**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**------------------------------------------------------**

**UNITED STATES OF AMERICA,**


       **-against-**                  **Case No. 12 Cr. 185 (LAP)**


**JEREMY HAMMOND,**

             **Defendant.**
**-------------------------------------------------------------**




**<u>EXHIBIT F</u>**

**CHANGE.ORG PETITION**

Jason Hammond

Recipient:      Judge Loretta Preska

Letter:         Greetings,

I care deeply about the case of Jeremy Hammond, the young activist who is being sentenced in your court for a violation of the Computer Fraud and Abuse Act. Please consider granting him a sentence of time served.

Jeremy has been incarcerated since March 2012, held in solitary confinement, and at times has not had the ability to communicate with his family. Outside of the opportunity you granted him to visit with his family in your courtroom, he has not been able to see his brother and his mother. The journey has been difficult for him and his family.

I ask you for leniency in this case. Please use your discretion when sentencing Jeremy and consider granting him a sentence of time served.

Change.org Signatories

|  | Name | City | State | Zip Code | Country |
|---|---|---|---|---|---|
| 1 | Jon Pawson | Palmerston North | | | New Zealand |
| 2 | Nick Marletti | | | 35100 | Italy |
| 3 | Lynn Cosmos | Yakima | Washington | 98901 | United States |
| 4 | Anthony Rea | Carter Lake | Iowa | 51510 | United States |
| 5 | Jason Guthartz | Chicago | Illinois | 60647 | United States |
| 6 | Joshua D'Auria | White Plains | New York | 10601 | United States |
| 7 | Rachel Unterman | Chicago | Illinois | 60645 | United States |
| 8 | Nadia Alioueche | | | 25000 | France |
| 9 | Matt Harvey | Louisville | Kentucky | 40204 | United States |
| 10 | john saylor | waltham | Massachusetts | 2453 | United States |
| 11 | Barry Smith | London | | | |
| 12 | Cassandra Fairbanks | Pittsburgh | Pennsylvania | 15237 | United States |
| 13 | Jon Pawson | Palmerston North | | 4410 | New Zealand |
| 14 | niki bradley | coquitlam | | v3e3g6 | Canada |
| 15 | K  Armstrong | York | | | United Kingdom |
| 16 | Truth Sexy | Unamused | | eh225r9 | United Kingdom |
| 17 | Seb Orr | Cornwall | | Pl339au | United Kingdom |
| 18 | Steve Smith | Farly Hill | | RG7 1UR | United Kingdom |
| 19 | Melissa Hobson | Swindon | | SN3 3PF | United Kingdom |
| 20 | B Young | York UK | | | |
| 21 | Emmeline E. Wilks-Dup | Queens | New York | 11106 | United States |
| 22 | Sue Basko | hollywood | California | 90078 | United States |
| 23 | Jill  Collum | Sarasota | Florida | 34236 | United States |
| 24 | rose hayes | tobyhanna | Pennsylvania | 18466 | United States |
| 25 | caroline craig-hallam | London | | | United Kingdom |
| 26 | Kathleen Gouveia | Bakersville | North Carolina | 28705 | United States |
| 27 | Iréne Matkowitzc | Stockholm | | | Sweden |
| 28 | Petite  Pointer | Fort Worth | Texas | 76119 | United States |
| 29 | k g | West Warwick | Rhode Island | 2893 | United States |
| 30 | Bree Hewson | London | | | United Kingdom |
| 31 | Lorie Mauk | Mesa | Arizona | 85213 | United States |
| 32 | joe fionda | New York | New York | 10001 | United States |
| 33 | William  Molony | New Orleans | Louisiana | 70118 | United States |
| 34 | Jorge Rivas | Los Angeles | California | 90006 | United States |
| 35 | rachida allali el | rotterdam | | 3071cl | Netherlands |
| 36 | Rachael Perrotta | Chicago | Illinois | 60618 | United States |
| 37 | Arnab Chakraborty | | | 700019 | India |
| 38 | Braden Binegar | Marietta | Ohio | 45750 | United States |
| 39 | Sam Sandmel | Chicago | Illinois | 60615 | United States |
| 40 | Abi Hassen | Brooklyn | New York | 11221 | United States |
| 41 | Matthew Wright | | | 7300 | Australia |

Change.org Signatories

| 42 | Kimberly White | Leominster | Massachusetts | 1453 | United States |
| 43 | James Dean | | | 21234 | India |
| 44 | Dylan Sprayberry | Hackettstown | New Jersey | 7840 | United States |
| 45 | Giovanni Reboucas | Sao Paulo | | | Brazil |
| 46 | Scott Arciszewski | Orlando | Florida | 32825 | United States |
| 47 | Joanne Michele | Philadelphia | Pennsylvania | 19103 | United States |
| 48 | Jason Evans | Seattle | Washington | 98103 | United States |
| 49 | Harry Ward | Liverpool | | | United Kingdom |
| 50 | Regina Maleki | Porter Ranch | California | 91326 | United States |
| 51 | Crystal Czyscon | Cape Coral | Florida | 33904 | United States |
| 52 | Bryan-Lee Gibbon-Sisso | leeds | | ls10 3af | United Kingdom |
| 53 | Lori Davies | rohnert park | California | 94928 | United States |
| 54 | Tom Osborne | Nottingham | | Ng118qj | United Kingdom |
| 55 | jill weiss | Moorestown | New Jersey | 8057 | United States |
| 56 | Dale Gibbins | Evergreen | Colorado | 80439 | United States |
| 57 | Nigel Parry | Saint Paul | Minnesota | 55101 | United States |
| 58 | jose Atilano | Chicago | Illinois | 60617 | United States |
| 59 | Lora Needham | Auburn | Washington | 98002 | United States |
| 60 | Westin Glass | Portland | Oregon | 97211 | United States |
| 61 | Anita Frullani | Harrisburg | Pennsylvania | 17111 | United States |
| 62 | jason Tetreault | Cumberland | Rhode Island | 2864 | United States |
| 63 | mariagrazia antonini | | | 20100 | Italy |
| 64 | CJ Mitchell | Trim | | Co. Meath | Ireland |
| 65 | Alan Traylor | San Diego | California | 92104 | United States |
| 66 | Matthew Tulloch | Richmond | | | United Kingdom |
| 67 | colin bown | Southampton | | | United Kingdom |
| 68 | Case Lorance | Apopka | Florida | 32712 | United States |
| 69 | jake beach | Brighton | | | United Kingdom |
| 70 | Thomas McElveen | Bristol | | | United Kingdom |
| 71 | Connor Pitt | Avondale | Arizona | 85323 | United States |
| 72 | Geoffery Clark | Long Beach | California | 90804 | United States |
| 73 | Ben Lindholm | Sterling | Massachusetts | 1564 | United States |
| 74 | Kelly Epley | Lenexa | Kansas | 66215 | United States |
| 75 | V L | Elizabeth | New Jersey | 7202 | United States |
| 76 | Ty Minks | Potosi | Missouri | 63664 | United States |
| 77 | Michael Trott | lawrenceville | Georgia | 30044 | United States |
| 78 | Roxanne Chinook | Bellimgham | Washington | 98229 | United States |
| 79 | umberto lombardo | | | 8005 | Spain |
| 80 | Devin McCarthy | Newburgh | New York | 12553 | United States |
| 81 | Jaimee Mackinnon | Oregon City | Oregon | 97045 | United States |
| 82 | maria teijido | | | 33209 | Spain |
| 83 | Carol Ann McNelis | Forest Hills | New York | 11375 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 84 | Allana Lavin | Preston | | pr1 9rb | United Kingdom |
| 85 | Kieran Booth | | | 6020 | Australia |
| 86 | Jamie Garraway | | | 6530 | Australia |
| 87 | Jean-Philippe Gervais | | | 75011 | France |
| 88 | Ed Williams | Helena | Montana | 59602 | United States |
| 89 | Yiming Ding | Calgary | | T3h 0S6 | Canada |
| 90 | Brendan Duffy | Drexel Hill | Pennsylvania | 19026 | United States |
| 91 | Nancy Bradford | Lucasville | Ohio | 45648 | United States |
| 92 | Okke Ornstein | Panama | | | Panama |
| 93 | Thorsteinn Arnarson | Ålgård | | | Norway |
| 94 | David Lucero | Union City | California | 94587 | United States |
| 95 | Jeremy Pesina | Fort Worth | Texas | 76106 | United States |
| 96 | Vagisto Spirito | Amsterdam | | 1012PV | Netherlands |
| 97 | Robert  Townsend | Denver | Colorado | 80246 | United States |
| 98 | Cameron Dobby | Gloucester | | | United Kingdom |
| 99 | Melinda Hunt | Weirsdale | Florida | 32195 | United States |
| 100 | mary  bethune | hillsborough | North Carolina | 27278 | United States |
| 101 | Murtaza Nek | Missouri City | Texas | 77459 | United States |
| 102 | Rob Poe | IL - Illinois | Illinois | 60608 | United States |
| 103 | Ross McNall | Minneapolis | Minnesota | 55418 | United States |
| 104 | almaris serrano | Santa Isabel | | 757 | Puerto Rico |
| 105 | Joshua Forsythe | Columbus | Ohio | 43202 | United States |
| 106 | Kahina Tribeche | London | | | United Kingdom |
| 107 | Greg McNeely | Harrison | Arkansas | 72601 | United States |
| 108 | Dana Foht | Naples | Florida | 34102 | United States |
| 109 | Matthew Galloway | Chicago | Illinois | 60618 | United States |
| 110 | Marlene Robinson | Fort Myers | Florida | 33916 | United States |
| 111 | Rakhi Gadher | leigh on sea | | ss9 1sb | United Kingdom |
| 112 | Nehan Qasim | West bloomfie | Michigan | 48324-147 | United States |
| 113 | Dominique LeJeune | Kenner | Louisiana | 70065 | United States |
| 114 | Edmond Meinfelder | San Francisco | California | 94107 | United States |
| 115 | Jadwiga Reinke | Redding | California | 96001-111 | United States |
| 116 | scott jefferson | Manchester | | | United Kingdom |
| 117 | selva millheiser | naples | Maine | 4055 | United States |
| 118 | nanice  ahmed | Riverside | California | 92506 | United States |
| 119 | Christian Woods | Mount Sinai | New York | 11766 | United States |
| 120 | James Nibert | Huntington | West Virginia | 25701 | United States |
| 121 | Erla Einarsdóttir | Saudarkrokur | | 550 | Iceland |
| 122 | Randall Smith | Northampton | Massachusetts | 1060 | United States |
| 123 | Tim Hammond | Sheffield | | | |
| 124 | Jesseca Johnson | St. George | Utah | 84790 | United States |
| 125 | Thomas Jung | new hope | Minnesota | 55427 | United States |

Change.org Signatories

| 126 | Sarah Howard | Greenfield | Indiana | 46140 | United States |
| 127 | Drew Ihle | Anna | Ohio | 45302 | United States |
| 128 | Arvind Suresh | San Francisco | California | 94109 | United States |
| 129 | amy meyers | Chicago | Illinois | 60615 | United States |
| 130 | sam  smith-warren | wakefield | | wf4 1jn | United Kingdom |
| 131 | michael mahaffey | las vegas | Nevada | 89104 | United States |
| 132 | Gregory Hall | New Castle | Pennsylvania | 16101 | United States |
| 133 | cameron james | columbus | Ohio | 43214 | United States |
| 134 | robert shainwald | woodmere | New York | 11598 | United States |
| 135 | Sarah Aubry | Chicago | Illinois | 60622 | United States |
| 136 | vicci hamlin | sidney | Ohio | 4536% | United States |
| 137 | Jesus Blanco | Port Chester | New York | 10573 | United States |
| 138 | Linda Jansen | Seattle | Washington | 98115 | United States |
| 139 | Adesina Clay | Chicago | Illinois | 60651 | United States |
| 140 | Lindsay Parme | Brooklyn | New York | 11226 | United States |
| 141 | Chris Delcourt | Waterloo | | | Belgium |
| 142 | Josh Shopp | Muncie | Indiana | 47303 | United States |
| 143 | Eric Mathews | Tampa | Florida | 33618 | United States |
| 144 | C Snyder | Biglerville | Pennsylvania | 17307 | United States |
| 145 | ben michna | nottingham | | ng22fa | United Kingdom |
| 146 | shirley fyfe | enniskillen | | | United Kingdom |
| 147 | Peter Hernandez | Saratoga | California | 95070 | United States |
| 148 | Jason McLain | Scranton | Pennsylvania | 18504 | United States |
| 149 | Christopher Czechowic | Tenafly | New Jersey | 7670 | United States |
| 150 | Michael Bolitho | Margate | | Ct9 2rx | United Kingdom |
| 151 | emily gleaves | Liverpool | | | United Kingdom |
| 152 | sarita jelincich | saratoga | California | 95070 | United States |
| 153 | Peter Ludlow | Evanston | Illinois | 60208 | United States |
| 154 | Melissa Amaral | Malden | Massachusett: | 2148 | United States |
| 155 | Chronopoulou Daphne | _____ | | | Greece |
| 156 | Jason Stanley | New York | New York | 10026 | United States |
| 157 | Patrick martin | Indianapolis | Indiana | 46259 | United States |
| 158 | Joshua Shockley | Tempe | Arizona | 85283 | United States |
| 159 | Don MacKeen | Glasgow | | G3 *TN | United Kingdom |
| 160 | Samantha V | London | | | United Kingdom |
| 161 | Brittany Mohammed | Oakland | California | 94606 | United States |
| 162 | Little Wompa | Beverly Hills | California | 90210 | United States |
| 163 | Justus Johansson | Stockholm | | 13 | Sweden |
| 164 | Dan Schaffer | Elizabethtown | Pennsylvania | 17022 | United States |
| 165 | Kimberly Murphy | Oceanside | California | 92056 | United States |
| 166 | Christine Geovanis | Chicago | Illinois | 60608 | United States |
| 167 | Jennifer Narjiss | Quincy | Massachusett: | 2169 | United States |

Change.org Signatories

| 168 | David Rankin | New York | New York | 10007 | United States |
|---|---|---|---|---|---|
| 169 | Deb Snow | Metairie | Louisiana | 70006 | United States |
| 170 | Axel Mueller | Evanston | Illinois | 60201 | United States |
| 171 | Terri Groth | Oceanside | California | 92057 | United States |
| 172 | Jonathan Sidote | Woodbridge | New Jersey | 7095 | United States |
| 173 | Al Smith | Michigan City | Indiana | 46360 | United States |
| 174 | Gloria Torres | Rockville | Maryland | 20852 | United States |
| 175 | Mark Johnson | Chicago | Illinois | 60640 | United States |
| 176 | Seth Kraft | Saginaw Chart | Michigan | 48603 | United States |
| 177 | Matt Muchowski | Waukegan | Illinois | 60085 | United States |
| 178 | Bill Toole | New York | New York | 10009 | United States |
| 179 | Chris Matthews | Lancaster | Pennsylvania | 17601 | United States |
| 180 | Deborah Warnock | Maricopa | California | 93252 | United States |
| 181 | Genevieve  f | Fairfax | Virginia | 22031 | United States |
| 182 | Emily Kunstler | Brooklyn | New York | 11217 | United States |
| 183 | angela thomas | Destin | Florida | 32541 | United States |
| 184 | Scot Gelinas | California | California | 94118 | United States |
| 185 | John Slavin | Madison | Wisconsin | 53704 | United States |
| 186 | jodi sisson | Lake Balboa | California | 91406 | United States |
| 187 | Michael Kozlowicz | Chicago | Illinois | 60647 | United States |
| 188 | Jon Steiner | Great Neck | New York | 11023 | United States |
| 189 | Konstantinos Granitsas | Athens | | 17124 | Greece |
| 190 | Jameson Mott | Las Cruces | New Mexico | 88011 | United States |
| 191 | Isabella Kossina | Vienna | | | |
| 192 | joy reynolds | Peterborough | | | United Kingdom |
| 193 | michael  galinsky | brooklyn | New York | 11205 | United States |
| 194 | Jennifer Sullivan | Sprague | Connecticut | 6330 | United States |
| 195 | Gary Peters | E. Liverpool | Ohio | 43920 | United States |
| 196 | Alberto Vazquez | Chicago | Illinois | 60608 | United States |
| 197 | Nozomi Hayase | Berkeley | California | 94704 | United States |
| 198 | Virginia Velez | Bainbridge Isla | Washington | 98110 | United States |
| 199 | John Adamo | Memphis | Tennessee | 38104 | United States |
| 200 | jeannette hanna | sacramento | California | 95864 | United States |
| 201 | Heather Fallon | Chicago | Illinois | 60618 | United States |
| 202 | Traci  Birge | Abroad | | | Finland |
| 203 | Douglas Lucas | Fort Worth | Texas | 76116 | United States |
| 204 | Alexa O'Brien | Astoria | New York | 11106 | United States |
| 205 | Chris Betts | Southampton | | | United Kingdom |
| 206 | Erik Davis | St. Paul | | | |
| 207 | Charles Casey | Philadelphia | Pennsylvania | 19137 | United States |
| 208 | Brenda Pohl | Erie | Pennsylvania | 16501 | United States |
| 209 | Emily Preston | Cape Coral | Florida | 33904 | United States |

Change.org Signatories

| 210 | Bradley Davis | Hampton | Virginia | 23669 | United States |
|-----|---------------|---------|----------|-------|---------------|
| 211 | Jonathan Hardigree | Abilene | Texas | 79605 | United States |
| 212 | Cris D'Angelo | Tampa | Florida | 33606 | United States |
| 213 | John Collins | NYC | New York | 10025 | United States |
| 214 | Jonathan Steigman | Mountain View | California | 94041 | United States |
| 215 | Nicholas Sammond | Toronto | | M4L 3A6 | Canada |
| 216 | Giuseppe Pietro Gava | London | | | United Kingdom |
| 217 | robert Stewart | Canton | Illinois | 61520 | United States |
| 218 | Patricia Vinson | Lakeland | Florida | 33812 | United States |
| 219 | THOMAS CATHCART | London | | | |
| 220 | Ashley Jackson | Portland | Oregon | 97214 | United States |
| 221 | Kathryn Davis | Oak Ridge | Tennessee | 37830 | United States |
| 222 | Maya Bonkowski | London | | | United Kingdom |
| 223 | Nancy Castleman | Olivebridge | New York | 12461 | United States |
| 224 | Jeff Schuhrke | Morton Grove | Illinois | 60053 | United States |
| 225 | robert de groof | Bruxelles | | 1000 | Belgium |
| 226 | Carlos Rodriguez | Sparks | Nevada | 89434 | United States |
| 227 | giles  Clarke | New york | New York | 10019-147 | United States |
| 228 | kristi hurley | dover | Delaware | 19901 | United States |
| 229 | Natalie Browne | Sacramento | California | 95816 | United States |
| 230 | Ashley Atkinson | Skokie | Illinois | 60077 | United States |
| 231 | Jennifer Baker | McKinleyville | California | 95519 | United States |
| 232 | Esther  Schmeer | Surrey | | V4N 3V9 | Canada |
| 233 | Torsten Frahm | | | 24143 | Germany |
| 234 | gwen pendragon | Thandla | Northern Maria | 457777 | India |
| 235 | Dominick Bruno | Edison | New Jersey | 8817 | United States |
| 236 | Thomas Lorkowski | Ahrensburg | | | Austria |
| 237 | angela asquith | leeds | | wf13 3lt | United Kingdom |
| 238 | luke woolener | leicester | | le2 9ed | United Kingdom |
| 239 | Morison Bennett | | | BS78UF | United Kingdom |
| 240 | Mike Parry | Bellingham | Washington | 98229 | United States |
| 241 | Dominic Ryan | New York | New York | 11103 | United States |
| 242 | Michael OBrien | Buffalo | New York | 14201 | United States |
| 243 | Isabella Parvan | Brighton | Massachusetts | 2135 | United States |
| 244 | Timothy Melgard | Milwaukee | Wisconsin | 53202 | United States |
| 245 | adriana magana | ellenville | New York | 12428 | United States |
| 246 | Jennifer Ho | Hilo | Hawaii | 96720 | United States |
| 247 | Daniel Grantham | Haiku | Hawaii | 96708 | United States |
| 248 | Monika Nunez | Chicago | Illinois | 60612 | United States |
| 249 | Ricardo Gomez | Berkeley | California | 94704 | United States |
| 250 | Kim Fraczek | Brooklyn | New York | 11206 | United States |
| 251 | Pamela Boggs | Clintwood | Virginia | 24228 | United States |

Change.org Signatories

| 252 | Jeff Weinberger | Plantation | Florida | 33324 | United States |
| 253 | Salem Nsenga | erie | Pennsylvania | 16564 | United States |
| 254 | karen savard | kitchener | | n2g2c6 | Canada |
| 255 | rita newby | Vilonia | Arkansas | 72173 | United States |
| 256 | brandon burke | st.paul | Minnesota | 55102 | United States |
| 257 | Jeff Garland | Kaneohe | Hawaii | Kaneohe | United States |
| 258 | Michael  Ratner | nyc | New York | 10012 | United States |
| 259 | Jessica Jones | North Las Veg | Nevada | 89030 | United States |
| 260 | Catherine Daly | kingston | | KT2 5GU | United Kingdom |
| 261 | Mark Howard | San Marcos | California | 96069 | United States |
| 262 | Alicia Batt | Minneapolis | Minnesota | 55433 | United States |
| 263 | luke dawson | nashville | Tennessee | 37209 | United States |
| 264 | Danielle Golubich | Columbus | Ohio | 43202 | United States |
| 265 | Naomi Colvin | London | | | United Kingdom |
| 266 | Emmy Butlin | Upminster | | | United Kingdom |
| 267 | Nichole Panico | Cape Coral | Florida | 33914 | United States |
| 268 | Amanda Weaver | Alcoa | Tennessee | 37701 | United States |
| 269 | Faith Brown | Louisville | Mississippi | 39339 | United States |
| 270 | Maria Pace | New Orleans | Louisiana | 70119* | United States |
| 271 | Kevin Gallagher | Amherst | Massachusetts | 1002 | United States |
| 272 | m e holdstock | Pretoria | | | South Africa |
| 273 | Marla McDaniel | Houston | Texas | 77025 | United States |
| 274 | A Hung | Houston | Texas | 77005 | United States |
| 275 | D. H. Kerby | Philadelphia | Pennsylvania | 19139 | United States |
| 276 | Allie Light | San Francisco | California | 94131 | United States |
| 277 | Benj Hall | Boise | Idaho | 83702 | United States |
| 278 | Deborah Hitz | Cottekill | New York | 12419 | United States |
| 279 | Patricia Ranstrom | vashon | Washington | 98070 | United States |
| 280 | Assis Ngolo | West Henriett | New York | 14586 | United States |
| 281 | Joe Reorda II | Trinidad | Colorado | 81082 | United States |
| 282 | jaysen  naidoo | Johannesburg | | | South Africa |
| 283 | Dallas Carter | Bronx | New York | 10452 | United States |
| 284 | Pavel Lasek | Praha | | | Czech Republic |
| 285 | adam desantis | buffalo grove | Illinois | 60015 | United States |
| 286 | Keagan Collins | Concord | New Hampshir | 3301 | United States |
| 287 | Jan Rooth | Fort Lauderda | Florida | 33301 | United States |
| 288 | Nollaig Connoly | | | 22081 | Germany |
| 289 | Viviana Arrieta | Asheville | North Carolina | 28802 | United States |
| 290 | Jeremy Beaver | Columbus | Ohio | 43224 | United States |
| 291 | Suzie jacokes | Ferndale | Michigan | 48220 | United States |
| 292 | Serena Jackson | Chicago | Illinois | 60647 | United States |
| 293 | Dan Iverson | McHenry | Illinois | 60050 | United States |

Change.org Signatories

| 294 | Deborah Goldgaber | Chicago | Illinois | 60640 | United States |
|-----|-------------------|---------|----------|-------|---------------|
| 295 | Corinne Rosethorn | Coyote | New Mexico | 87012 | United States |
| 296 | jo mansfield | hamilton | | l8l 4p5 | Canada |
| 297 | Leslie Pearlman | Santa Fe | New Mexico | 87505 | United States |
| 298 | Mark Powney | Dublin | | | Ireland |
| 299 | Irena Nesic | Buje, Istarska _upanija, Hrvatska | | | |
| 300 | Thomas Goodier | Redwood City | California | 94065 | United States |
| 301 | Adam White | New Tazewell | Tennessee | 37825 | United States |
| 302 | norbu dhundup | toronto | | m9r1z5 | Canada |
| 303 | Sabrina Ramouk | Astoria | New York | 11102 | United States |
| 304 | brandi williams | CO | Colorado | 80525 | United States |
| 305 | William Stapleton | Bradenton | Florida | 34202 | United States |
| 306 | Rosemary Kean | Dorchester | Massachusett: | 2124 | United States |
| 307 | Treva Van Fossen | Quitman | Texas | 75783 | United States |
| 308 | Saul Narro | Los Angeles | California | 90042 | United States |
| 309 | brigid woods | belfast | | bt119pl | United Kingdom |
| 310 | judy Metcalf | Webb City | Missouri | 64870 | United States |
| 311 | stephen  webb | newport | | | United Kingdom |
| 312 | Martin Rosenberg | Buffalo Grove | Illinois | 60089 | United States |
| 313 | Blaine Stevenson | Mt. Pleasant | Michigan | 48858 | United States |
| 314 | John Osgood | Pittsburgh | Pennsylvania | 15201 | United States |
| 315 | Melissa Fay | Portland | Texas | 77065 | United States |
| 316 | Lynnette Hessling | Plant City | Florida | 33566 | United States |
| 317 | Sean Farner | Rochester NY | New York | 14620 | United States |
| 318 | adalina svartsevich | Seattle | | | |
| 319 | cory severinsen | wheaton | Illinois | 60187 | United States |
| 320 | Anne Shalaby | Dewey | Oklahoma | 74029 | Egypt |
| 321 | Turabi Aliyev | Baku | | | Azerbaijan |
| 322 | Daniel Butler | Chicago | Illinois | 60618 | United States |
| 323 | Jenny G | Elk Grove Villa | Illinois | 60007 | United States |
| 324 | Joshua Wylie | San Rafael | California | 94901 | United States |
| 325 | Connie Puryear | chicago | Illinois | 60622 | United States |
| 326 | Kristen Burnam | Chicago | Illinois | 60618 | United States |
| 327 | ray gibson | Brighton uk | | | |
| 328 | Elizabeth Nerat | Chicago | Illinois | 60628 | United States |
| 329 | Tito Garcia | Chicago | Illinois | 60647 | United States |
| 330 | Steve Daly | Lancaster | California | 93536 | United States |
| 331 | Stanley Miller | Elsberry | Missouri | 63343 | United States |
| 332 | Brian Browne | chicago | Illinois | 60608 | United States |
| 333 | Mareisa Weil | Olympic Valley | California | 96146 | United States |
| 334 | Nikhil Thorat | Allston | Massachusett: | 2134 | United States |
| 335 | Thomas Elliott | Derry | | BT48 6SY | Ireland |

Change.org Signatories

| 336 | brett curran | Palos Park | Illinois | 60464 | United States |
|-----|--------------|------------|----------|-------|---------------|
| 337 | Michelle Kelly | flushing | Michigan | 48433 | United States |
| 338 | Fuck Tyrants | Dallas | Texas | 42042 | United States |
| 339 | Caroline Kelly | oklahoma city | Oklahoma | 73127 | United States |
| 340 | Tristan Sloughter | Evanston | Illinois | 60202 | United States |
| 341 | Mishkah Holdstock | Pretoria | | | South Africa |
| 342 | Dinah Gumns | Chicago | Illinois | 60647 | United States |
| 343 | María Dolores García | | | 46970 | Spain |
| 344 | Michael Kehoe | Minneapolis | Minnesota | 55407 | United States |
| 345 | Ion-Nichoals Frantzis | Somerville | Massachusetts | 2145 | United States |
| 346 | Ben Abrams | San Diego | California | 92115 | United States |
| 347 | Becca Calvert | Altamonte Spr | Florida | 32701 | United States |
| 348 | Tara Ciccarone | New Orleans | Louisiana | 70119 | United States |
| 349 | Ben conley | menominee | Michigan | 49858 | United States |
| 350 | Anthony Stellato | Cambridge | Massachusetts | 2139 | United States |
| 351 | Nat T | Montreal | | J5a1s2 | Canada |
| 352 | Will Whitmill | parrish | Florida | 34219 | United States |
| 353 | JEREMIAH CROSSETT | PORTLAND | Oregon | 97219 | United States |
| 354 | Jane Jacyna | Prestwich | | M25 3HG | United Kingdom |
| 355 | James Pineda | Mount Holly | New Jersey | 8060 | United States |
| 356 | Myrrh Larsen | Portland | Oregon | 97214 | United States |
| 357 | Jacob Stellmach | Virginia beach | Virginia | 23453 | United States |
| 358 | Shane Worth | Washington | District Of Columbia | | United States |
| 359 | Rebecca Boyd | Livingston | Texas | 77351 | United States |
| 360 | John Stepp | Sykesville | Maryland | 21784 | United States |
| 361 | Jesse Cohn | Valparaiso | Indiana | 46383 | United States |
| 362 | Adrian Hall | Chippenham | | | |
| 363 | Lisa Barcy | Chicago | Illinois | 60618 | United States |
| 364 | Rachel White-Domain | Chicago | Illinois | 60622 | United States |
| 365 | Lori DeArman | West Point | California | 95255 | United States |
| 366 | Jacqueline Ryckman | Waitsburg | Washington | 99361 | United States |
| 367 | Graham Heggie | Birmingham | | | United Kingdom |
| 368 | Maria  Sosa | Chicago | Illinois | 60608 | United States |
| 369 | william wagner | cleo springs | Oklahoma | 73729 | United States |
| 370 | Jim Pryor | Ventura | California | 93003 | United States |
| 371 | william hendrix | new Orleans | Louisiana | 70116 | United States |
| 372 | Gary Lord | | | 4217 | Australia |
| 373 | laco kmet | bratislava | | 82101 | Slovakia |
| 374 | arthur martinez | chicago | Illinois | 60660 | United States |
| 375 | Kathryn Coll | San Jose | California | 95129 | United States |
| 376 | Mark Hamilton | Jersey City | New Jersey | 7310 | United States |
| 377 | Geoffrey Lee | San Francisco | California | 94110 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 378 | rich barnes | Manchester | | | United Kingdom |
| 379 | pablo roman | Chicago | Illinois | 60608 | United States |
| 380 | patricia scanlon | Valley Stream | New York | 11581 | United States |
| 381 | Nicholas Kletzke | Lisle | Illinois | 60532 | United States |
| 382 | Marvin Reese | Powder Spring | Georgia | 30127 | United States |
| 383 | Deborah McCoy | Chicago | Illinois | 60647 | United States |
| 384 | Trevor Sloughter | Greenville | South Carolina | 29601 | United States |
| 385 | ivor sweeney | cork | | 0 | Ireland |
| 386 | M L | East hartford | Connecticut | 6108 | United States |
| 387 | Wendy Johnson | brooklyn | New York | 11226 | United States |
| 388 | Adrinana Baltazar | Chicago | Illinois | 60638 | United States |
| 389 | Judith Isles | Pleasant Hill | California | 94523 | United States |
| 390 | Russell Se | barre | Vermont | 5001 | United States |
| 391 | Alyssa Shelton | Bayfield | Colorado | 81122 | United States |
| 392 | Patricia Weston | Rockwood | Pennsylvania | 15557 | United States |
| 393 | donna deaveiro | Ellenville | New York | 12428 | United States |
| 394 | Franklin Campbell | Chicago | Illinois | 60619 | United States |
| 395 | Lisa Gallazzi | Corfu City | | 49100 | Greece |
| 396 | Ria Stijntjes | Dieren | | | Netherlands |
| 397 | Tamara Smith | Brooklyn | New York | 11211 | United States |
| 398 | Nuno Alexandre de Gar | Lisbon | | 2785-817 | Portugal |
| 399 | Nicole Taylor | Johnson City | Tennessee | 37601 | United States |
| 400 | Jitesh Beniwal | Portland | Oregon | 97211 | United States |
| 401 | Tyler Heflin | Cape Girardea | Missouri | 63703 | United States |
| 402 | Angela Hayes | Dublin | | | Ireland |
| 403 | Devon Hallgate | Surrey | | V3T 1P3 | Canada |
| 404 | Sharon Raum | Gibson City | Illinois | 60936 | United States |
| 405 | Leif Erickson | salt lake city | Utah | 84103 | United States |
| 406 | Sam Wilson | Atlanta | Georgia | 30306 | United States |
| 407 | Austin Williamson | Pensacola | Florida | 32514 | United States |
| 408 | Jerome Boyle | Chicago | Illinois | 60616 | United States |
| 409 | Sarah Finkel | Chicago | Illinois | 60608 | United States |
| 410 | sarah  vance | chicago ridge | Illinois | 60415 | United States |
| 411 | Phil Acuna | Los Angeles | California | 90017 | United States |
| 412 | Jordan Farrar | Surfside Beach | South Carolina | 29575 | United States |
| 413 | Jordan Farrar | Myrtle Beach | South Carolina | 29575 | United States |
| 414 | Jenna Pope | New York | New York | 10030 | United States |
| 415 | Ashley Thomas | Arlington | Virginia | 22201 | United States |
| 416 | micah philbrook | chicago | Illinois | 60640 | United States |
| 417 | Patricia Gracian | San Diego | California | 92117 | United States |
| 418 | Mika Muñoz | Countryside | Illinois | 60525 | United States |
| 419 | Donald Scott | Clairton | Pennsylvania | 15025 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 420 | Jeremy Kessler | Crosby | North Dakota | 58730 | United States |
| 421 | Kate Kasserman | Chicago | Illinois | 60625 | United States |
| 422 | Rose Collins | Round rock | Texas | 78681 | United States |
| 423 | Gabriel Perez | Chicago | Illinois | 60608 | United States |
| 424 | ann lindstrom | Cape Coral | Florida | 33993 | United States |
| 425 | Christopher Moorhead | Ashburn | Virginia | 20148 | United States |
| 426 | Kimberley Zellers | columbia | Pennsylvania | 17512 | United States |
| 427 | Lisbeth Campos | Twickenham | | TW2 7JW | United Kingdom |
| 428 | JANEL ANGI | SEYMOUR | Wisconsin | 54165 | United States |
| 429 | Elaine Lee | High Falls | New York | 12440 | United States |
| 430 | Jenni Tzanetopoulos | Boston | Massachusetts | 2215 | United States |
| 431 | Russ Wood | | | 2000 | Australia |
| 432 | Joe Iosbaker | Chicago | Illinois | 60608 | United States |
| 433 | Brent Nobles | Halifax | | B3n 3n4 | Canada |
| 434 | David Gebhart | Chicago | Illinois | 60626 | United States |
| 435 | steph stinchcombe | victoria | | V8R 4H4 | Canada |
| 436 | Andoni  Nicolau | Johannesburg | | 9595 | South Africa |
| 437 | Sergio de Prado | | | 41018 | Spain |
| 438 | Shane Jouas | Succasunna | New Jersey | 7876 | United States |
| 439 | Kate MacDonald | Stornoway | | | United Kingdom |
| 440 | Michael Zezima | New York | New York | 11103 | United States |
| 441 | David St John | Chicago | Illinois | 60647 | United States |
| 442 | Lacretia Hammond | Chicago | Illinois | 60653 | United States |
| 443 | Gordana Sokorac | Auckland | | 622 | New Zealand |
| 444 | Fredric Hall | Chicago | Illinois | 60608 | United States |
| 445 | Scott Klocke | Adrian | Michigan | 49221 | United States |
| 446 | Elizabeth  Coss | Bayside | New York | 11360 | United States |
| 447 | jen allen | ny | New York | 10017 | United States |
| 448 | Ewa Kareska | Oakland | California | 94608 | United States |
| 449 | Craig Frey | Ottawa | | o5t 2l7 | Canada |
| 450 | Alex Cachinero-Gorman | Chicago | Illinois | 60608 | United States |
| 451 | abraham martinez | chicago | Illinois | 60608 | United States |
| 452 | Tracie Williams | New York City | New York | 11216 | United States |
| 453 | Teressa Waggoner | Pueblo | Colorado | 81005 | United States |
| 454 | Brian Galaviz | Chicago | Illinois | 60623 | United States |
| 455 | Ariel Jimenez | New York | New York | 10033 | United States |
| 456 | Camilo Ramirez | New York | New York | 10031 | United States |
| 457 | Heidi Popp | North Hollywo | California | 91606 | United States |
| 458 | Brenda  Carney | Ashland | Massachusetts | 1721 | United States |
| 459 | Glen Dudek | not given | Massachusetts | 1749 | United States |
| 460 | Jordan Trasko | Orono | Maine | 4473 | United States |
| 461 | Bertha Torres | | | 34000 | France |

Change.org Signatories

| 462 | Susan Van Pelt | Minneapolis | Minnesota | 55415 | United States |
|---|---|---|---|---|---|
| 463 | Caleb Pritchard | Austin | Texas | 78701 | United States |
| 464 | Jennifer Barany | edison | New Jersey | 8837 | United States |
| 465 | Simon Tomlinson | Hastings | | | United Kingdom |
| 466 | Jacqueline Dreher | Bettendorf | Iowa | 52722-206 | United States |
| 467 | Adam Sharah | | | 4217 | Australia |
| 468 | Sara Tullo | | | 16010 | Italy |
| 469 | Leah Winders | Victoria | | V9A 6L3 | Canada |
| 470 | Diana D | Chicago | Illinois | 60608 | United States |
| 471 | connie jones | Nevada | Nevada | 89030 | United States |
| 472 | Manuel Eder | Vienna | | | Austria |
| 473 | Nergy Nerg | York | | | United Kingdom |
| 474 | Marcelyn Cole | Chicago | Illinois | 60622 | United States |
| 475 | Richard Neill | Cambridge | | | United Kingdom |
| 476 | Melanie Adcock | Chicago | Illinois | 60616 | United States |
| 477 | amanda delisle | Chicago | Illinois | 60641 | United States |
| 478 | Richard Albert | Ann Arbor | Michigan | 48103 | United States |
| 479 | Carol Crewdson | Mountain view | California | 94043 | United States |
| 480 | Dean Scarpinato | Chicago | Illinois | Il | United States |
| 481 | Jason Baxter | Sheffield | | | United Kingdom |
| 482 | Ashley Carter | Madison | Wisconsin | 53704 | United States |
| 483 | Janet Vargas | Chicago | Illinois | 60608 | United States |
| 484 | Michael Kydonieus | San Francisco | California | 94109 | United States |
| 485 | Mandie Ryan | Detroit | Michigan | 48208 | United States |
| 486 | Justin  Bendell | Miami Beach | Florida | 33139 | United States |
| 487 | Vanya Lundin | Göteborg | | 41703 | Sweden |
| 488 | Linnea Pecsenye | Chicago | Illinois | 60608 | United States |
| 489 | jonathan zupkus | Donovan | Illinois | 60931 | United States |
| 490 | Star  Light | Tijeras | New Mexico | 87059 | United States |
| 491 | V B | Chicago | Illinois | 60133 | United States |
| 492 | Ron MacNeil | Sydney | | B1S 1H7 | Canada |
| 493 | Sidoni Gonzalez | Chicago | Illinois | 60608 | United States |
| 494 | Debi Stone | Kissimmee | Florida | 34741 | United States |
| 495 | Patricia  Foster | Alexandria | Virginia | 22311 | United States |
| 496 | Kevin Jones | Brooklyn | New York | 11215 | United States |
| 497 | Samantha Kostmayer | Rego Park | New York | 11374 | United States |
| 498 | Lindsey Brown | Everett | Washington | 98203 | United States |
| 499 | Bob Ballard | Ojai | California | 93023 | United States |
| 500 | Laura Kang | Severna Park | Maryland | 21146 | United States |
| 501 | Shawn Freeman | Marysville | California | 95901 | United States |
| 502 | Omar Navarro | Chicago | Illinois | 60638 | United States |
| 503 | Rozalinda Borcila | Chicago | Illinois | 60647 | United States |

Change.org Signatories

| 504 | Gregory Koger | Chicago | Illinois | 60647 | United States |
|---|---|---|---|---|---|
| 505 | Marlena Keller | Chicago | Illinois | 60647 | United States |
| 506 | Rachel Mallinga | chicago | Illinois | 60422 | United States |
| 507 | Karen Sheets de Gracia | Aurora | Illinois | 60506 | United States |
| 508 | jonah larrama | nyc | New York | 10003 | United States |
| 509 | Juan Delgado | Chicago | Illinois | 60609 | United States |
| 510 | Brian Henry | Albuquerque | New Mexico | 87110 | United States |
| 511 | Emily Green | Chicago | Illinois | 60608 | United States |
| 512 | Natasha K | New York | New York | 10012 | United States |
| 513 | Adam Turetzky | Skokie | Illinois | 60077 | United States |
| 514 | Dave Kraft | Illinois | Illinois | 60706 | United States |
| 515 | Karl Hubert | Courtdale | Pennsylvania | 18704-113 | United States |
| 516 | Kayla Jones | North Las Veg | Nevada | 89030 | United States |
| 517 | Ben Weiss | Lake | California | 95422 | United States |
| 518 | cesar castro | Ciudad Juarez | | 32000 | Mexico |
| 519 | Saddam Jan | Kenilworth | New Jersey | 7033 | United States |
| 520 | Julia Retzlaff | San Francisco | California | 94116 | United States |
| 521 | Stephen  Justino | Centennial | Colorado | 80112 | United States |
| 522 | Lauren Monokian | Chicago | Illinois | 60651 | United States |
| 523 | Michelle Hine | Springfield | Illinois | 627904 | United States |
| 524 | Mindy  Stone | Oakland | California | 94607 | United States |
| 525 | stella sythe | sebastopol | California | 95472 | United States |
| 526 | Craig Lee Burket | Millis | Massachusetts | 2054 | United States |
| 527 | Ghazal Shafiei | chicago | Illinois | 60612 | United States |
| 528 | Robert Tomashevsky | Archer | Florida | 32618 | United States |
| 529 | Luis Carrasco | chicago | Illinois | 60639 | United States |
| 530 | Sharlyn Grace | Chicago | Illinois | 60626 | United States |
| 531 | Jesse Cruz | Alhambra | California | 91801 | United States |
| 532 | Siri Margerin | San Francisco | California | 94117-260 | United States |
| 533 | M Lesinski | Santa Rosa | California | 95403 | United States |
| 534 | Louise Taverner | Delray Beach | Florida | 33444 | United States |
| 535 | colette aube | CHICAGO | Illinois | 60651 | United States |
| 536 | Hazel _Troost | chicago | Illinois | 60640 | United States |
| 537 | Alan Mills | Chicago | Illinois | 60640 | United States |
| 538 | Katy Smith | Campbellsville | | 42718 | United States Mi |
| 539 | Kyle M | Belleville | | K8N1W5 | Canada |
| 540 | Jill Sheinberg | Park City | Utah | 84060 | United States |
| 541 | Marie Glennon | Seattle | Washington | 98115 | United States |
| 542 | Ron Cowdery | Southampton | | SO171PP | United Kingdom |
| 543 | Simon Morgan | | | 3070 | Australia |
| 544 | Lesley Dixon | Chicago | Illinois | 60622 | United States |
| 545 | Deepali Gokhale | Atlanta | Georgia | 30317 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 546 | Laura ruiz | New York City | New York | 10280 | United States |
| 547 | Tammy Earnest | Centreville | Alabama | 35042 | United States |
| 548 | Roman Borochin | Chicago | Illinois | 60626 | United States |
| 549 | Scott Mccoig | Warren mich | Michigan | 48092 | United States |
| 550 | Dave Buchen | San juan | Puerto Rico | 901 | United States |
| 551 | Cortney Philip | Chicago | Illinois | 60626 | United States |
| 552 | Caleigh Bridgeman | Rochester | New York | 14612 | United States |
| 553 | Eric Conrad | Fort Collins | Colorado | 80524 | United States |
| 554 | Stacia Quarto | Santa Fe | New Mexico | 87506 | United States |
| 555 | Oleh Sydor | Glen Ellyn | Illinois | 60137 | United States |
| 556 | Andrew Schultz | Chicago | Illinois | 60656 | United States |
| 557 | Max Bakie | Cranford | New Jersey | | United States |
| 558 | wesley goggan | houston | Texas | 77006 | United States |
| 559 | Shawn Ostwald | Haslett | Michigan | 48840 | United States |
| 560 | Joyce Landry | Syracuse | New York | 13204 | United States |
| 561 | nadia moscardini | chicago | Illinois | 60647 | United States |
| 562 | Jen Busseau | Eureka | California | 95501 | United States |
| 563 | Cathy Elliott Jones | Ojai | California | 93024 | United States |
| 564 | Lauren Frisk | Virginia Beach | Virginia | 23451 | United States |
| 565 | William Green | Ahwahnee | California | 93601 | United States |
| 566 | Susan Harrison | Cambridge | Massachusetts | 2139 | United States |
| 567 | Renee Wade | Camas | Washington | 98607 | United States |
| 568 | NFN Lee | Brooklyn | New York | 11216 | United States |
| 569 | Sam Green | Chicago | Illinois | 60657 | United States |
| 570 | Carmen Stone | Santa Fe | New Mexico | 87508 | United States |
| 571 | Varut Subcharoen | Chicago | Illinois | 60618 | United States |
| 572 | David Rodriguez | Louisville | Colorado | 80027 | United States |
| 573 | Daniel Gross | Queens | New York | 11101-510 | United States |
| 574 | Rodrigo Ferrada Stoehr | Stockholm, Sverige | | | |
| 575 | Renata Avila | | | 1001 | Guatemala |
| 576 | Peter Pagel | | | 46047 | Germany |
| 577 | Hugh O'Connell | Valdosta | Georgia | 31602 | United States |
| 578 | Zoe Buckley | Thones | Virginia | 74230 | United States |
| 579 | petra tank | Ann Arbor | Michigan | 48103 | United States |
| 580 | Sandy Barrett | Salem | Oregon | 97304 | United States |
| 581 | Kristina Page | Panama City | Florida | 32405 | United States |
| 582 | David Edwards | Lake Worth | Florida | 33467 | United States |
| 583 | Monica Tulchinsky | Lexington | Virginia | 24450 | United States |
| 584 | kyle bracken | Los Angeles | California | 90066 | United States |
| 585 | Jorge Garriga | Miami | Florida | 33172-684 | United States |
| 586 | Aidan McVeigh | Bridgman | Michigan | 49106 | United States |
| 587 | Erik Stockmeier | Chicago | Illinois | 60660 | United States |

Change.org Signatories

| 588 | Suom Ynona | Nelspruit | Northern Mariana Islands | | South Africa |
|-----|------------|-----------|--------------------------|--------|--------------|
| 589 | Michael  Moncrief | Lilburn | Georgia | 30047 | United States |
| 590 | Dewana Overton | Montgomery | Alabama | 36110 | United States |
| 591 | George Cammarota | San Jose | California | 95129 | United States |
| 592 | Ambre Armstrong | Lexington | Kentucky | 40505 | United States |
| 593 | Laura Washburn | Clearfield | Pennsylvania | 16830 | United States |
| 594 | Ian Welsh | London | | | United Kingdom |
| 595 | kristen ray | georgetown | Texas | 78628 | United States |
| 596 | sue gray | pittsford | New York | 14534 | United States |
| 597 | Patrick Willi | Chicago | Illinois | 60608 | United States |
| 598 | Katherine Denison | Rochester | New York | 14625 | United States |
| 599 | Mitch Powell | Santa Ana | California | 92701 | United States |
| 600 | Chia Hamilton | Oakland | California | 94609 | United States |
| 601 | Nicholas Belew | Medford | Oregon | 97504 | United States |
| 602 | Alison Hicks | Omaha | Nebraska | 68107 | United States |
| 603 | Brad Smith | McHenry | Illinois | 60051 | United States |
| 604 | Ricardo Chu | São Paulo | | | Brazil |
| 605 | Andrew Bath | | | 4554 | Australia |
| 606 | Brian Jarvis | Buffalo | New York | 14086 | United States |
| 607 | Amy  Madden | Chicago | Illinois | 60625 | United States |
| 608 | Carmen Delcioppo | Charleston | South Carolina | 29492 | United States |
| 609 | Gerald Williams | Ashland | Wisconsin | 54806 | United States |
| 610 | Therese Shay | | | 4574 | Australia |
| 611 | Sean  Casey | Chicago | Illinois | 60640 | United States |
| 612 | Alexandra Vlahakis | Winnetka | Illinois | 60093 | United States |
| 613 | Jason Robertson | Point Roberts | Washington | 98281 | United States |
| 614 | cheyenne king | Mineral Point | Wisconsin | 53565 | United States |
| 615 | lucie ocenas | berkeley | | | Czech Republic |
| 616 | Scott Rogers | Nashville | Tennessee | 37216 | United States |
| 617 | lilia  martinez | Chicago | Illinois | 60608 | United States |
| 618 | Anthony Mortenson | sioux falls | South Dakota | 57104 | United States |
| 619 | Joshua Gillis | Millbrook | | L0A 1G0 | Canada |
| 620 | Darryll Hickey | Middletown | Pennsylvania | 17057 | United States |
| 621 | Urban Djin | Chicago | Illinois | 60608 | United States |
| 622 | Elena Munoz Alazazi | Bronx | New York | 10451 | United States |
| 623 | alysha white | shawnee | Oklahoma | 74804 | United States |
| 624 | Ashley Galindo | Chicago | Illinois | 60622 | United States |
| 625 | Jessica Gardner | Calgary | | t3k 1c5 | Canada |
| 626 | Rhiannon  Hartwell | Madison | Wisconsin | 53704 | United States |
| 627 | Essie Lenchner | Brooklyn | New York | 11211 | United States |
| 628 | Andrew Stepanian | Huntington | New York | 11743 | United States |
| 629 | kathleen pliska | long beach | California | 90804 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 630 | Alisa Lemberg | Oakland | California | 94612 | United States |
| 631 | Noah Seidel | Bellevue | Washington | 98006 | United States |
| 632 | Aida Akopyan | Los Angeles | California | 90027 | United States |
| 633 | Saveta Catic | ____ ___ | | | Serbia |
| 634 | carol graham | tucson | Arizona | 85719 | United States |
| 635 | Ron Thorp | London | | w3 0db | United Kingdom |
| 636 | Purp Sage | Avon | Connecticut | 6001 | United States |
| 637 | barbara richardson | franklin | North Carolina | 28734 | United States |
| 638 | Stephen Priestley | | | 4610 | Australia |
| 639 | David Youngblood | Washington | District Of Col | 20008 | United States |
| 640 | Kareem  Estefan | Brooklyn | New York | 11232 | United States |
| 641 | Ana Herrera | Chicago | Illinois | 60632 | United States |
| 642 | sabah khan | Chicago, IL, | | | |
| 643 | pedro castellano | | | 41108 | Spain |
| 644 | Nermina Sejdic | Eskilstuna, Sweden | | | |
| 645 | Joanna Ocampo | chicago | Illinois | 60608 | United States |
| 646 | Alan Rosolowski | Ellettsville | Indiana | 47429 | United States |
| 647 | K. Hannah Friedman | Chicago | Illinois | 60657 | United States |
| 648 | Raimo Kangasniemi | Juupajoki | | 35540 | Finland |
| 649 | Beverly Burk | Bolivar | Missouri | 65613 | United States |
| 650 | Racheli Gai | Tucson | Arizona | 85705 | United States |
| 651 | jeff wishnie | portland | Oregon | 97215 | United States |
| 652 | James Croteau | Nuevo Chimbote District, Ancash Region, Pe | | | |
| 653 | William Phillips | Brooklyn | New York | 11225 | United States |
| 654 | Hans Reifenrath | Renton | Washington | 98058 | United States |
| 655 | Luis Garcia | huntington pa | California | 90255 | United States |
| 656 | padd o'connell | dublin | | 5 | Ireland |
| 657 | Kyle Donnellon | Ann Arbor | Michigan | 48103 | United States |
| 658 | Kristy Munro | | | 4655 | Australia |
| 659 | Ethan Smith | San Jacinto | California | 92583 | United States |
| 660 | Glen Wosnock | Edmonton | | T5H3S5 | Canada |
| 661 | Jason Frantz | Morgantown | West Virginia | 26505 | United States |
| 662 | Gail Owens | Portland | Oregon | 97266 | United States |
| 663 | John Pierson | Chicago | Illinois | 60660 | United States |
| 664 | Cass M | Katoomba | | 2780 | Australia |
| 665 | Gabriella Coleman | Montreal | | H2W2B7 | Canada |
| 666 | Sommer Gentry | Baltimore | Maryland | 21224 | United States |
| 667 | Damien Bonneau | Bristol | | | |
| 668 | Gerald Lake | New York | New York | 10001 | United States |
| 669 | Natalya  Pinchuk | PIttsburgh | Pennsylvania | 15224 | United States |
| 670 | Shanna Sapiente | East Haven | Connecticut | 6513 | United States |
| 671 | Jed Walsh | Eugene | Oregon | 97401 | United States |

Change.org Signatories

| 672 | Jackie Croft | Houston | Texas | 77064 | United States |
|---|---|---|---|---|---|
| 673 | david medina | chicago | Illinois | 60608 | United States |
| 674 | Angel Rodriguez | Chicago | Illinois | 60623 | United States |
| 675 | luis bautista | Huntington Pa | California | 90255 | United States |
| 676 | Ben Weiser | Somerville | Massachusett | 2145 | United States |
| 677 | Jacob Becerra | Riverside | California | 92504 | United States |
| 678 | Ben Barker | London | | Sw11 2qy | United Kingdom |
| 679 | beauvais randall | eugene | Oregon | 97404 | United States |
| 680 | Vanessa Loveless | Denver | Colorado | 80218 | United States |
| 681 | Kaleigh Bellio | Denver | Colorado | 80218 | United States |
| 682 | Gareth Edwards | London | | | |
| 683 | Christian Connolly | Philadelphia | Pennsylvania | 19143 | United States |
| 684 | richard swartz | blairstown, nj | New Jersey | 7825 | United States |
| 685 | Rosie Olsen | Dunedin | | | New Zealand |
| 686 | John Wages | Sunnyvale | California | 94089 | United States |
| 687 | Cassie Frantz | Bluffton | Indiana | 46714 | United States |
| 688 | Eugenia Craft | Warrenton | Missouri | 63383 | United States |
| 689 | Doris Lukas | Carpentersville | Illinois | 60110 | United States |
| 690 | Erin Simpson | Tracy | California | 95377 | United States |
| 691 | Sarah Peltonen | Austin | Texas | 78733 | United States |
| 692 | Jeff Iversen | Calgary | | T2v0n1 | Canada |
| 693 | Samantha  Schramm | Boston | Massachusett | 2130 | United States |
| 694 | luis martinez | chicago | Illinois | 60647 | United States |
| 695 | Jake McMahon | Torquay | | 3228 | Australia |
| 696 | Diane Pontius | South Bend | Indiana | 46615 | United States |
| 697 | Kathryn Boulton | LEICESTER | | LE3 5JJ | United Kingdom |
| 698 | Matt McCabe | Dallas | Texas | 75209 | United States |
| 699 | Viktor Steinbach | | | 66773 | Germany |
| 700 | Sean Steiger-McRae | Olympia | Washington | 98506 | United States |
| 701 | Stavroula Harissis | Chicago | Illinois | 60640 | United States |
| 702 | Henry Heine | Barrington | Illinois | 60010 | United States |
| 703 | Damian McConville | Craigavon | | bt655eq | United Kingdom |
| 704 | Michelle Llosa | Miami | Florida | 1027 | United States |
| 705 | Peter Stanislaw | San Jose | California | 95134-134 | United States |
| 706 | Glen Glennie | | | 3199 | Australia |
| 707 | Zachary King | Portland | Oregon | 97206 | United States |
| 708 | Christina Ramirez | Omaha | Nebraska | 68104 | United States |
| 709 | Brendan Peterson | La Mesa | California | 91942 | United States |
| 710 | Robert Cocciolo | Long Beach | California | 90814 | United States |
| 711 | Dennise Sanchez | South Gate | California | 90280 | United States |
| 712 | Carrie Nutter | Chicago | Illinois | 60614 | United States |
| 713 | Pearl Wong | Santa Clara | California | 95053 | United States |

Change.org Signatories

| 714 | Dean Biddle | shingle springs | California | 95682 | United States |
|---|---|---|---|---|---|
| 715 | Robert Oswalt | Magalia | California | 95954 | United States |
| 716 | Mary Rose Tanaka | Berkeley | California | 94708 | United States |
| 717 | John Gormley | Charlottetown | | C1a1y9 | Canada |
| 718 | Rachel Sachs | Seattle | Washington | 98116 | United States |
| 719 | john chilelli | NE | New Mexico | 87109 | United States |
| 720 | James Odling | Los Angeles | California | 90032 | United States |
| 721 | Brian Rote | Terre Hill | Pennsylvania | 17581 | United States |
| 722 | jonathan marquise | little falls | New York | 13365 | United States |
| 723 | Melisa Galindo | Santa Fe | New Mexico | 87507 | United States |
| 724 | Darren Douglas | Rocky Mountain House | | T4T1R6 | Canada |
| 725 | andy quijano | palmdale | California | 93551 | United States |
| 726 | Lynn Faulkner | Columbus | New Mexico | 88029 | United States |
| 727 | Baruch Zeichner | East Montpelie | Vermont | 5651 | United States |
| 728 | Joe Dolce | Aldan | Pennsylvania | 19018 | United States |
| 729 | ryan mcgrath | Burnsville | North Carolina | 28714 | United States |
| 730 | Jamie Dickens | Nelson NZ | | | New Zealand |
| 731 | Lauren Lowe | Hamilton | | L8M 3C1 | Canada |
| 732 | Jeremy Nichols | Yakima | Washington | 98902 | United States |
| 733 | Kate Thompson | Grass Valley | California | 95949 | United States |
| 734 | Elizabeth Tully | Boston | Massachusetts | 2130 | United States |
| 735 | l w | California | California | 94565 | United States |
| 736 | Richard White | Kirtland | New Mexico | 87417 | United States |
| 737 | Robert  Goetz | Wilikinsburg | Pennsylvania | 15221-347 | United States |
| 738 | veronica f | chicago | Illinois | 60630 | United States |
| 739 | Elizabeth Keppeler | Arcata | California | 95521 | United States |
| 740 | Mike Hurd | Pleasant Hill | California | 94523 | United States |
| 741 | Jason Kyle | Dallas | Texas | 75244 | United States |
| 742 | Jordan Beland | ottawa | | k2b5v5 | Canada |
| 743 | Elizabeth Wright | Minnetonka | Minnesota | 55345 | United States |
| 744 | Ben Crabtree | Richmond | Virginia | 23221 | United States |
| 745 | Devin Lyons | Bellefontaine | Ohio | 43311 | United States |
| 746 | Brenda McCracken | Joliet | Illinois | 60431 | United States |
| 747 | Steve  Gay | Mount Clemen | Michigan | 48043 | United States |
| 748 | Susan Ackoff | NYC | New York | 10001 | United States |
| 749 | KEITH CRITCHLOW | SEATTLE | Washington | 98115 | United States |
| 750 | Gordon Gearhart | Sicklerville | New Jersey | 8081 | United States |
| 751 | Jessica Davies | Sydney | | | |
| 752 | James Kautz | New York | New York | 10026 | United States |
| 753 | Mike Davids | Cape Town | | | South Africa |
| 754 | shaun rogers | bartow | Florida | 33830 | United States |
| 755 | Heather Carey | Allston | Massachusetts | 2134 | United States |

Change.org Signatories

| 756 | Bianca Jagger | London | | | United Kingdom |
|---|---|---|---|---|---|
| 757 | Mary Stanze | Piqua | Ohio | 45356 | United States |
| 758 | robert fortenberry | henderson | Nevada | 89014 | United States |
| 759 | Linda Setchell | Montpelier | Vermont | 5602 | United States |
| 760 | Jai Crinall | Godalming | | GU8 6DL | United Kingdom |
| 761 | Sally Ward | Rochester | Washington | 98579 | United States |
| 762 | Martha Jean | Haverhill | Massachusetts | 1835 | United States |
| 763 | Matt Baur | Wheaton | Illinois | 60189 | United States |
| 764 | brandon cole | shelton | Washington | 98584 | United States |
| 765 | Dillon Just | Louisville | Kentucky | 40272 | United States |
| 766 | Lindee Dorsey | Logan | Utah | 84321 | United States |
| 767 | Dominick Chollet | Fort Lauderda | Florida | 33308 | United States |
| 768 | Simon Bachand | Gatineau | | j8l 2c9 | Canada |
| 769 | Christine George | Davenport | Florida | 33837 | United States |
| 770 | Ursula  Delaney | Birmingham | Alabama | 35235 | United States |
| 771 | David Camp | North Bay Vill | Florida | 33141 | United States |
| 772 | Amir Sabbah | Richmond Hill | | L4C 8T4 | Canada |
| 773 | Rich Fridh | Bristol | | BS13 7Jj | United Kingdom |
| 774 | Andy Al-Dulaimy | Longmeadow | Massachusetts | 1106 | United States |
| 775 | sharmaine pua | La Grande | Oregon | 97850 | United States |
| 776 | Peter Thomas | Minneapolis | Minnesota | 55404 | United States |
| 777 | Christy Lawson | ALCOA | Tennessee | 37701-234 | United States |
| 778 | Emmanuel Leon | Ridgewood | New York | 11385 | United States |
| 779 | James Buck | Corvallis | Oregon | 97331 | United States |
| 780 | Charles Barton | --- | | l8h5p6 | Canada |
| 781 | Taylor Romero | Denver | Colorado | 80203 | United States |
| 782 | Michael Davis | WV | West Virginia | 26301 | United States |
| 783 | Catharine Lawton | New York | New York | 10022 | United States |
| 784 | Jasmin Maier | | | 54290 | Germany |
| 785 | Heather Feerrar | lansdale | Pennsylvania | 19446 | United States |
| 786 | Alex Harris | Portland | Oregon | 97266 | United States |
| 787 | Lily Emerson | Chicago | Illinois | 60647 | United States |
| 788 | Linda Carmody | Franklin | New Jersey | 7416 | United States |
| 789 | matthew lawson | Springboro | Ohio | 45066 | United States |
| 790 | Lori Callies | vista | California | 92084 | United States |
| 791 | Shane Oss | Venice | Florida | 34285 | United States |
| 792 | jean Holland | Liverpool | | | United Kingdom |
| 793 | Trevor Bechtel | Ann Arbor | Michigan | 48103 | United States |
| 794 | Thomas Genereux | Edmonton | | t6k 0a1 | Canada |
| 795 | Michael Frank | Wheeling | | | |
| 796 | ana  imms | hamilton | | 3206 | New Zealand |
| 797 | carlos caceres | Clearwater | Florida | 33756 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 798 | Frank Nowak | New Florence | Pennsylvania | 15944 | United States |
| 799 | Serena Atfield | Brantford | | N3T 4V9 | Canada |
| 800 | John Jacobsen | Seattle | Washington | 98102 | United States |
| 801 | Annette Agee | tacoma | Washington | 98445 | United States |
| 802 | ismary davila | San Juan | | | Puerto Rico |
| 803 | Nelliana Calvert | Santa Clara | California | 95054 | United States |
| 804 | Camden Stensland | Seattle | Washington | 98125 | United States |
| 805 | Kent Boyer | Dallas | Texas | 75219 | United States |
| 806 | Tawney Ross | Oshawa | | L1G 6T7 | Canada |
| 807 | Amber Gilley | Douglasville | Georgia | 30135 | United States |
| 808 | Julia Jeffries | | | 3070 | Australia |
| 809 | Robert Carr | Fresno | California | 93720 | United States |
| 810 | Jeff Podjasek | Chicago | Illinois | 60626 | United States |
| 811 | bobby sanders | Merced | California | | United States |
| 812 | Richard B Maselow, CPA | Encino | California | 91316-273 | United States |
| 813 | Caroline Zdziebko | Mississauga | | L5L 1H3 | Canada |
| 814 | Lorie Poulson | Fargo | North Dakota | 58103 | United States |
| 815 | Cher Armstrong | Flushing | New York | 11367 | United States |
| 816 | Daphne Calvo | Jackson Heigh | New York | 11372 | United States |
| 817 | Dorene Ames | SeaTac | Washington | 98188 | United States |
| 818 | Juan Camacho | Anaheim | California | 92802 | United States |
| 819 | sarah brooks | redway | California | 95560 | United States |
| 820 | Stan Barton, III | Millville | New Jersey | 8332 | United States |
| 821 | Shawn Christy | Pennsburg | Pennsylvania | 18073 | United States |
| 822 | Stefan Pleava | Bolton | | L7E 3G4 | Canada |
| 823 | Myscha Butt | Lyndonville | Vermont | 5851 | United States |
| 824 | Hew Hamilton | Mandeville | Louisiana | 70448 | United States |
| 825 | David Goodwin | 41001 | Ohio | 41001 | United States |
| 826 | Daniel Latorre | Brooklyn | New York | 11231 | United States |
| 827 | Annikka Loftfield | Los Angeles | California | 90035 | United States |
| 828 | kim mackey | Newburgh | Indiana | 47630 | United States |
| 829 | Jami Rexrode | New Castle | Delaware | 19720-250 | United States |
| 830 | Syahid Nurul Naim Nazi | Petaling Jaya | | | Malaysia |
| 831 | kyle palmer | new lenox | Illinois | 60451 | United States |
| 832 | mark smolyn | jackson | New Jersey | 8527 | United States |
| 833 | Heather Sibley | Mentor | Ohio | 44060 | United States |
| 834 | Kevin Raad | Morrison | Colorado | 80465 | United States |
| 835 | Angela Mather-karlsson | Currimundi | | 4551 | Australia |
| 836 | deana pena | am cany. | California | 94503 | United States |
| 837 | Kelsey Kauffman | Greencastle | Indiana | 46135 | United States |
| 838 | samantha steele | terrwll | Texas | 75160 | United States |
| 839 | David Wang | Roselle | Illinois | 60172 | United States |

Change.org Signatories

| 840 | Stefanie Grindle | Boston | Massachusetts | 2124 | United States |
|-----|------------------|--------|---------------|------|---------------|
| 841 | amy difilippo | chester spring | Pennsylvania | 19425 | United States |
| 842 | GordonWayne Watts | LAKELAND | Florida | 33801-211 | United States |
| 843 | Isabel Romero | Avondale | Arizona | 85323 | United States |
| 844 | Milen Shishkov | Watertown | Massachusetts | 2472 | United States |
| 845 | Matthew James | Chicago | Illinois | 60610 | United States |
| 846 | Valerie penado | long beach | California | 90805 | United States |
| 847 | sean talts | ASTORIA | New York | 11103 | United States |
| 848 | paul gurns | lakemoor | Illinois | 60051 | United States |
| 849 | Raven Willis | Scarsdale | New York | 10583 | United States |
| 850 | michael longfield | mundelein | Illinois | 60060 | United States |
| 851 | Jamey George | Chesterfield | Virginia | 23832 | United States |
| 852 | Andrew Welch | West Chester | Pennsylvania | 19382 | United States |
| 853 | Michael Letwin | Brooklyn | New York | 11215 | United States |
| 854 | Ileana Espinoza | Atlanta | Georgia | 30317 | United States |
| 855 | Richard  Phillips | Copperhill | Tennessee | 37317 | United States |
| 856 | Jeremy Taylor | Santa Cruz | California | 95060 | United States |
| 857 | Mark Garcia | chicago | Illinois | 60634 | United States |
| 858 | Kris Fallon | Coatesville | Pennsylvania | 19320 | United States |
| 859 | Elisabeth Hazell | Nantucket | Massachusetts | 2554 | United States |
| 860 | Joel Peissig | los angeles | California | 90027 | United States |
| 861 | Joe Pleso | Hermitage | Pennsylvania | 16148 | United States |
| 862 | Ian MacLellan | Wareham | Massachusetts | 2571 | United States |
| 863 | Henry Olson | Saint Paul | Minnesota | 55115 | United States |
| 864 | Maha Frieh | Forest Hills | New York | 11375 | United States |
| 865 | Billy  Kelly | Stockholm | New Jersey | 7460 | United States |
| 866 | Maximilian Reinthal | | | 2037 | Australia |
| 867 | Adam Stevison | Ft. Collins | Colorado | 80525 | United States |
| 868 | Marc Schiller | New York | New York | 10012 | United States |
| 869 | Victoria Kim | Mercersburg | Pennsylvania | 17236 | United States |
| 870 | Heather Rosenfeld | Madison | Wisconsin | 53703 | United States |
| 871 | Mike Thompson | New York | New York | 10025 | United States |
| 872 | judy thorslund | greenbank | Washington | 98253 | United States |
| 873 | Greg McArdle | Aurora | Illinois | 60504 | United States |
| 874 | Romell Sanchez | new york | New York | 10025 | United States |
| 875 | Etsumi Imamura | New York | Nevada | 10009 | United States |
| 876 | Barbara Collins | Delray Beach | Florida | 33444 | United States |
| 877 | Dillon Rice | Bothell | Washington | 98012 | United States |
| 878 | Mariana Perez | Longmont | Colorado | 80501 | United States |
| 879 | Lara Fuller | altamonte spr | Florida | 32714 | United States |
| 880 | Forest Cramer | Kenvil | New Jersey | 7847 | United States |
| 881 | anon gomnam | New York | New York | 10023 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 882 | Carolyn Contri | Michigan City | Indiana | 46360 | United States |
| 883 | jena elliott | cloverale | California | 95425 | United States |
| 884 | brian placko | aurora | Illinois | 60503 | United States |
| 885 | Inesa Jenza | Feasterville | Pennsylvania | 19053 | United States |
| 886 | Daliah  Heller | Brooklyn | New York | 11217 | United States |
| 887 | Bonnie Barr | Marlboro Town | New Jersey | 7746 | United States |
| 888 | Rosa Cruz | Chicagp | Illinois | 60632 | United States |
| 889 | Billy Mckee | Palmeston North | | 5510 | New Zealand |
| 890 | Mark Jennings | Cincinnati | Ohio | 45212 | United States |
| 891 | Angie Shen | Berkeley | California | 94704 | United States |
| 892 | Debra Michaud | Chicago | Illinois | 60640 | United States |
| 893 | Robbie Frazer | Coeur d'Alene | Idaho | 83815 | United States |
| 894 | Davinia Gunasagran | Kuala Lumpur | | 56100 | Malaysia |
| 895 | Robyn Moore | tallmadge | Ohio | 90210 | United States |
| 896 | Megan Bono | Seattle | Washington | 98126 | United States |
| 897 | Sarah Cheatham | Austin | Texas | 78702 | United States |
| 898 | Dora McKelvey | Haymarket | Virginia | 20169 | United States |
| 899 | Laura Saxon | morriston | Florida | 32668 | United States |
| 900 | victoria pecsenye | kankakee | Illinois | 60901 | United States |
| 901 | nathan hunt | Columbus | Ohio | 43231 | United States |
| 902 | victoria marie pecsenye | Rankin | Illinois | 60960 | United States |
| 903 | Salvador Lopez | Chicago | Illinois | 60639 | United States |
| 904 | HEATHER GAVEK | Providence | Rhode Island | 2908 | United States |
| 905 | Eric Miller | Atascadero | California | 93422 | United States |
| 906 | B R | Carlsbad | California | 92008 | United States |
| 907 | Lisa Shirazi | Surrey | | V3G 3T7 | Canada |
| 908 | Karin Zambrano | New York | New York | 11205 | United States |
| 909 | Booth McKeown | Palmdale | California | 93550 | United States |
| 910 | Robert Todd | Philadelphia | Pennsylvania | 19163 | United States |
| 911 | John Waiblinger | Los Angeles | California | 90005 | United States |
| 912 | samia azad | port saint luci | Florida | 34984 | United States |
| 913 | Stephanie Holt | Vancouver | Washington | 98661 | United States |
| 914 | Michelle Hill | Surprise | Arizona | 85374 | United States |
| 915 | Jeremy Moran | Plymouth | Minnesota | 55441 | United States |
| 916 | Salvatore W. Delle Palm | Brantford | | N3R3Y5 | Canada |
| 917 | Pam Howard-Brown | Harrisburg | Pennsylvania | 17110 | United States |
| 918 | Carol Lipton | Brooklyn | New York | 11218 | United States |
| 919 | Sarah McDougald Kohn | BROOKLYN | New York | 11238 | United States |
| 920 | David Coleman | Culver City | California | 90230 | United States |
| 921 | Brian May | Chicago | Illinois | 60638 | United States |
| 922 | Rebecca Ferguson | Cincinnati | Ohio | 45211 | United States |
| 923 | Sarah Peterson | Findlay | Ohio | 45840 | United States |

| | | | | | |
|---|---|---|---|---|---|
| 924 | Tony Estrada | Las Vegas | Nevada | 89110 | United States |
| 925 | Tristan Nickle | Delaware | Ohio | 43015 | United States |
| 926 | Kristi Keorkunian-Rivers | Greeneville | Tennessee | 37745 | United States |
| 927 | Robin Rapport | RUSH | New York | 14543 | United States |
| 928 | Ian Valdez | Huntington Be | California | 34521 | United States |
| 929 | Marek Cholewczynski | Victoria | | V8Y 1X6 | Canada |
| 930 | Dave Lashley | kankakee | Illinois | 60901 | United States |
| 931 | Maria Macias | Chicago | Illinois | 60629 | United States |
| 932 | Nathan Sheard | Brooklyn | New York | 11217 | United States |
| 933 | Gina Mendoza | Warwick | Rhode Island | 2889 | United States |
| 934 | Amanda Donovan | Ipswich | Massachusett | 1938 | United States |
| 935 | Sharon Roberson | Chicago | Illinois | 60649 | United States |
| 936 | Rachel Payne | New Haven | Connecticut | 6520 | United States |
| 937 | lisa drapkin | brooklyn | New York | 11230 | United States |
| 938 | Denise Valdez | Washington | District Of Col | 20005 | United States |
| 939 | felix cruz | chicago | Illinois | 60632 | United States |
| 940 | Jonathan Rowland | Somerville | Massachusett | 2143 | United States |
| 941 | Jennifer Pagonis | chicago | Illinois | 60626 | United States |
| 942 | Todd Regnier | Cold Spring Ha | New York | 11724 | United States |
| 943 | Traci Schlesinger | Chicago | Illinois | 60640 | United States |
| 944 | Karen Bergeron | Brookneal | Virginia | 24528 | United States |
| 945 | Mary Nichols | Happy Valley | Oregon | 97086 | United States |
| 946 | Kat Eng | Brooklyn | New York | 11221 | United States |
| 947 | Ahndrea  Sprattling | chicago | Illinois | 60626 | United States |
| 948 | Matthew Hastings | Oak Lawn | Illinois | 60453 | United States |
| 949 | carlos argandona | Fontana | California | 92335 | United States |
| 950 | Jesse Isom | West Palm Be | Florida | 33403 | United States |
| 951 | Devon dorenzo | Chicago | Illinois | 60626 | United States |
| 952 | Fred Myers | New York | New York | 10012 | United States |
| 953 | Roseanne Bourgea | Phoenix | Arizona | 85008 | United States |
| 954 | Gilberto de Leon | TX - Texas | Texas | 78245 | United States |
| 955 | Jonathan Friedman | Brooklyn | New York | 11230 | United States |
| 956 | Richard ricky.cisco@gm | MI | Michigan | 48073 | United States |
| 957 | Melodie Wallace | Tarzana | California | 91356 | United States |
| 958 | Angela Bailey | London | | | United Kingdom |
| 959 | James Duncan | Chicago | Illinois | 60614 | United States |
| 960 | Johanna McMasters | Las Vegas | Nevada | 89119 | United States |
| 961 | William Wagner | Rockville | Maryland | 20850-034 | United States |
| 962 | David  Shelton | Radford | Virginia | 24141 | United States |
| 963 | Justin Schalk | San Francisco | California | 94109 | United States |
| 964 | Amber Jones | Cincinnati | Ohio | 45205 | United States |
| 965 | Edwin Sherwood | Marysville | Ohio | 43040 | United States |

Change.org Signatories

| 966 | Jake Beach | Brighton | | | United Kingdom |
|------|------------|----------|-----------|----------|----------------|
| 967 | Tracey Johnstone | Fairfax | Virginia | 22030 | United States |
| 968 | Mike May | Staten Island | New York | 10302 | United States |
| 969 | matt munz | bend | Oregon | 97701 | United States |
| 970 | Vicky Gallas | Merritt Island | Florida | 32952 | United States |
| 971 | Megan Smith | Kenosha | Wisconsin | 53142 | United States |
| 972 | Jennifer Ueunten | Chicago | Illinois | 60645 | United States |
| 973 | Ethan Vilu | Calgary | | T3B3T5 | Canada |
| 974 | Jorge Rivero | miami | Florida | 33165 | United States |
| 975 | Jon Powell | Carrollton | Texas | 75007 | United States |
| 976 | carolina mictlan | evanston | Illinois | 60204 | United States |
| 977 | Veronica  Shaheen | Milwaukee | Wisconsin | 53233 | United States |
| 978 | Paul Vergeer | Hulst | | 4561VH | Netherlands |
| 979 | Reggie Slawmorn | Chicago | Illinois | 60656 | United States |
| 980 | renate Saegesser | Bern | | | Switzerland |
| 981 | Tom Callahan | Downers Grov | Illinois | 60515 | United States |
| 982 | Sally Meisenhelder | Nogales | Arizona | 85621 | United States |
| 983 | Laurel Heflin | Menifee | California | 92584 | United States |
| 984 | Frances Chavez | Novato | California | 94947 | United States |
| 985 | Cassandra Huisinga | Kingston | Washington | 98346 | United States |
| 986 | Carol Leonard | Elizabethton | Tennessee | 37643 | United States |
| 987 | Lauren Becker | Covina | California | 91724 | United States |
| 988 | John Gerun | New York | New York | 10003 | United States |
| 989 | Shawn Lester | Tiburon | California | 94920-203 | United States |
| 990 | tony johnston | carlisle | | | United Kingdom |
| 991 | Chris Peel | Chattanooga | Tennessee | 37421 | United States |
| 992 | Siren Watcher | | | 2155 | Australia |
| 993 | Katelyn Moenkhaus | Paoli | Indiana | 47454 | United States |
| 994 | Victor Booysen | Pretoria | | | South Africa |
| 995 | Michelle Sura | Ogden Dunes | Indiana | 46368 | United States |
| 996 | Libbie Booker | Tustin | California | 92780 | United States |
| 997 | chun tin loo | | | 2768 | Australia |
| 998 | Charlie Heckman | Chicago | Illinois | 60614 | United States |
| 999 | patrick mackenzie | | | 1595 | Australia |
| 1000 | Brian Glanz | Seattle | Washington | 98107 | United States |
| 1001 | Rachel Roo | Salem | Oregon | 97301 | United States |
| 1002 | Armando Bojorges | chicago | Illinois | 60623 | United States |
| 1003 | Emily Foster | Chicago | Illinois | 60608 | United States |
| 1004 | Marcus Genosky | New York | New York | 10001 | United States |
| 1005 | Devon Marcel | Pocatello | Idaho | 83204 | United States |
| 1006 | Simon Rosenstein | Witten | | 58452 | Germany |
| 1007 | anna lee | Chicago | Illinois | 60607 | United States |

Change.org Signatories

| 1008 | Marcus  Topel | Annandale | Minnesota | 55302 | United States |
|------|---------------|-----------|-----------|-------|---------------|
| 1009 | Megan  Phillips | Garrison | New York | 10524 | United States |
| 1010 | Joanne Walmsley | | | 3678 | Australia |
| 1011 | Korey Mendes | Fall River | Massachusetts | 2720 | United States |
| 1012 | Ryan Metz | Chicago | Illinois | 60613 | United States |
| 1013 | Adam Sheets | Chicago | Illinois | 60647 | United States |
| 1014 | Sean Adams | Chicago | Illinois | 60618 | United States |
| 1015 | William Craig | Winter Park | Colorado | 80482 | United States |
| 1016 | brandon bakhtiar | san francisco | California | 94107 | United States |
| 1017 | Kevin Guthrie | Denver | Colorado | 80218 | United States |
| 1018 | Joanne Gerrard | Toronto | | | Canada |
| 1019 | Ron Fink | Las Vegas | Nevada | 89110 | United States |
| 1020 | Mark Williams | Portland | Oregon | 97214 | United States |
| 1021 | Terry Lodge | Toledo | Ohio | 43604 | United States |
| 1022 | Jan Lehne | Elmshorn | | 25337 | Germany |
| 1023 | franc robles | San Francisco | California | 94103 | United States |
| 1024 | Andrew Sertich | Wood River | Illinois | 62095 | United States |
| 1025 | G F | FZ | | | |
| 1026 | May Herz | The Woodland | Texas | 77381 | United States |
| 1027 | Kristina Whitesides | Concord | California | 94521 | United States |
| 1028 | jerika navarro | San Diego | California | 92154 | United States |
| 1029 | Joseph Drummond | Fuckoff | Alaska | 69696969 | United States |
| 1030 | Heidi Van Nieuwenhuiz | Port Alfred | | 6170 | South Africa |
| 1031 | Philippe Atlan | | | 95190 | France |
| 1032 | roman makarov | amsterdam | | 4599 ac | Netherlands |
| 1033 | Raul Real | Chicago | Illinois | 60623 | United States |
| 1034 | keith szudarski | Chicago | Illinois | 60630 | United States |
| 1035 | Shebar Windstone | Catskill | New York | 12414 | United States |
| 1036 | mike alvarez | Chicago | Illinois | 60608 | United States |
| 1037 | Daniel Sponseller | CUYAHOGA FA | Ohio | 44221 | United States |
| 1038 | Michael Fröhling | | | 47057 | Germany |
| 1039 | Corey Dorsey | Logan | Utah | 84321 | United States |
| 1040 | tiziana terranova | | | 80134 | Italy |
| 1041 | Barbara Plummer-Smith | Murfreesboro | Tennessee | 37130 | United States |
| 1042 | Sheldon Henry | Pittsburgh | Pennsylvania | 15237 | United States |
| 1043 | Patrick McNurlen | Chicago | Illinois | 60645 | United States |
| 1044 | Bernadette Schroeder | | | 3068 | Australia |
| 1045 | Shiva Kashi | North Vancouver | | V7M 1G1 | Canada |
| 1046 | mandana hakim | Berkeley | California | 94703 | United States |
| 1047 | John Hughson | Albuquerque | New Mexico | 87107 | United States |
| 1048 | Barry Walton | Chester Le Street | | DH2 3RA | United Kingdom |
| 1049 | Erica Risso | Paderno Dugnano | | 20037 | Italy |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 1050 | Michelle Freed | Anderson | Indiana | 46016 | United States |
| 1051 | Gwyddon Z. | Seattle | Washington | 98144 | United States |
| 1052 | Matthew Eng | Brooklyn | New York | 11231 | United States |
| 1053 | Mathew Lee | Spokane | Washington | 99205 | United States |
| 1054 | Zev Schlesinger | Monsey | New York | 10952 | United States |
| 1055 | Nemo Maes | Mortsel | | 2640 | Belgium |
| 1056 | Anurag Misra | | | 400076 | India |
| 1057 | Bettina Barth | Santiago de Chile | | | |
| 1058 | Michael Thorne | Rembert | South Carolina | 29128 | United States |
| 1059 | Takudzwa Goronga | Harare, Harare, Zimbabwe | | | |
| 1060 | Danny McC | Camp Hill | Pennsylvania | 17011 | United States |
| 1061 | Anurag Misra | | | 39122 | Germany |
| 1062 | patricia shepard | minneapolis | Minnesota | 55404 | United States |
| 1063 | Cindi Patterson | | | 3070 | Australia |
| 1064 | Leandro Domingues | Porto | | 4440-452 | Portugal |
| 1065 | Christine Lugo | Allen | Texas | 75002 | United States |
| 1066 | William Kazak | Lansing | Illinois | 60438 | United States |
| 1067 | Alicia Welu | Chicago | Illinois | 60647 | United States |
| 1068 | Franz Bruggemeier | Eugene | Oregon | 97402 | United States |
| 1069 | Dona van Bloemen | Santa Monica | California | 90403 | United States |
| 1070 | Marion Comet | Toulouse | | 31500 | France |
| 1071 | Toine Prangers | Delft | | | Netherlands |
| 1072 | Dora Malnar | Pula | | 52100 | Croatia |
| 1073 | val brown | Bedford | | | United Kingdom |
| 1074 | Josh Tallant | Columbia | Missouri | 65201 | United States |
| 1075 | alis castano | mississauga | | L5A 3X2 | Canada |
| 1076 | Judi Gomez | | | 2000 | Australia |
| 1077 | Elizabeth Farrell | Dundee | | DD3 8AB | United Kingdom |
| 1078 | Donelle Barries | Chicago | Illinois | 60656 | United States |
| 1079 | Shona Duncan | Brisbane | | | Australia |
| 1080 | Jessi Regguinti | Mora | Minnesota | 55051 | United States |
| 1081 | Fatiha Lichani | London | | | United Kingdom |
| 1082 | Beth Burks | London | | | |
| 1083 | Randall Talley | Rochester | New York | | United States |
| 1084 | Zach Covey | Rock Island | Illinois | 61201 | United States |
| 1085 | ky mossman | Brighton | | | United Kingdom |
| 1086 | Adam Back | Sliema, Malta | | | |
| 1087 | Stuart Taylor | LONDON | | | |
| 1088 | John Boyd | Victoria | | V9A 7L4 | Canada |
| 1089 | Nathan Peld | Green Bay, WI | | | |
| 1090 | Orquidea Tamayo | Auckland | | 604 | New Zealand |
| 1091 | Tomi Mikkonen | London | | | |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 1092 | Tommy Meyers | Leeds | | | United Kingdom |
| 1093 | Domenico Andreoli | Amsterdam | New Hampshire | | Netherlands |
| 1094 | Laura Tallant | Dublin | | | Ireland |
| 1095 | jonathan rodriguez | El Monte | California | 91732 | United States |
| 1096 | Chris van Gorder | Reston | Virginia | 20191 | United States |
| 1097 | Zack Tufford | Marietta | Georgia | 30064 | United States |
| 1098 | Victor Hamfler | | | 8960 | Spain |
| 1099 | Mary  Mason | New Orleans | Louisiana | 70124 | United States |
| 1100 | Dak Monk | Ottawa | | N7A 3N2 | Canada |
| 1101 | lisa dawson | Carmel | Indiana | 46032 | United States |
| 1102 | eithne orr | Letterkenny | | | Ireland |
| 1103 | Dessie McCrystal | Derry | | | |
| 1104 | Tanja Ostojic | | | 10115 | Germany |
| 1105 | Katherine Martin | Manchester Ct | Vermont | 5255 | United States |
| 1106 | Spencer Mack | Tallahassee | Florida | | United States |
| 1107 | fiachra mac luaidh | Belfast | | | United Kingdom |
| 1108 | MIKE FEDISON | New York | New York | 10035 | United States |
| 1109 | michele kaplan | brooklyn | New York | 11223 | United States |
| 1110 | Kevin wehle | Flushing | New York | 11367 | United States |
| 1111 | John Reed | Alexandria | Virginia | 22302 | United States |
| 1112 | ELISA CHAVEZ | Copenhagen | | | Denmark |
| 1113 | Parker East | New Smyrna E | Florida | 32168 | United States |
| 1114 | Velvet Eldred | Cairns | | 4870 | Australia |
| 1115 | gordie wornoff | toronto | | m6r 1h1 | Canada |
| 1116 | Anita Chan | Urbana | Illinois | | United States |
| 1117 | Thomas Fackler | Austin | Texas | 78722 | United States |
| 1118 | Ervina Seferi | Derby | Connecticut | 6418 | United States |
| 1119 | Cecilie Lærke | Vanløse | | 2720 | Denmark |
| 1120 | Joëlle Montagnino | Brattleboro | Vermont | 5301 | United States |
| 1121 | Maylee  Collier | Olympia | Washington | 98501 | United States |
| 1122 | Ansley Alexande | Jacksonville | Florida | 32224 | United States |
| 1123 | Ed Roper | Phoenixville | Pennsylvania | 19460-341 | United States |
| 1124 | Karen Hawley | Ottawa | | K2K1Z1 | Canada |
| 1125 | Joshua Kittel | Redlands | California | 92373 | United States |
| 1126 | Sean Nestor | Toledo | Ohio | 43611 | United States |
| 1127 | Mary Dean | Chicago | Illinois | 60629 | United States |
| 1128 | darcy tubb | sevierville | Tennessee | 37876 | United States |
| 1129 | Valérie Montcalm | Montreal | | H2T 2Y4 | Canada |
| 1130 | mackel garrison | Chicago | Illinois | 60608 | United States |
| 1131 | Melanie Levin | Parkland | Florida | 33067 | United States |
| 1132 | Ivonne Schulman | Miami Beach | Florida | 33141 | United States |
| 1133 | Gloria Fallon | Chicago | Illinois | 60615 | United States |

Change.org Signatories

| 1134 | Troy Cochrane | Toronto | | M6P2J1 | Canada |
|------|---------------|---------|--|--------|--------|
| 1135 | Anna Mulvany | Mechanicsville | Virginia | 23111 | United States |
| 1136 | Chris Larsen | Northbrook | Illinois | 60062 | United States |
| 1137 | Palmer Pollock | Santa Rosa | California | 95407 | United States |
| 1138 | jacob walters | | | 28340 valdi | Spain |
| 1139 | david levitt | athens | Georgia | 30606 | United States |
| 1140 | Margaret Wilson | Chicago | Illinois | 60620 | United States |
| 1141 | Cassandra Martin | Riverview | | e1b3k5 | Canada |
| 1142 | Trudy Bond | Toledo | Ohio | 43606 | United States |
| 1143 | Alia Abreo | | | 9.69E+09 | United States |
| 1144 | Stephanie  Hammond | Hillsdale | Michigan | 49242 | United States |
| 1145 | Claudine Richard | Lausanne | | | Switzerland |
| 1146 | Martha Nathan MD | Northampton | Massachusetts | 1060 | United States |
| 1147 | Laura Guzzo | Woodbury | New Jersey | 8096 | United States |
| 1148 | LORNA WHHELAGHAN | | | 41960 | Spain |
| 1149 | Shane Hebert | Mission | | | Canada |
| 1150 | Jim Hewett | Conroe | Texas | 77304 | United States |
| 1151 | Jeremy Tingle | Newark | Delaware | 19711 | United States |
| 1152 | Rahul Jaisheel | | | 400053 | India |
| 1153 | Alex Ledger | Orono | | L0B1M0 | Canada |
| 1154 | marco quiroz | Chicago | Illinois | 60623 | United States |
| 1155 | Timothy Lash | Reynoldsburg | Ohio | 43068 | United States |
| 1156 | brianna richardson | mt. view | California | 94043 | United States |
| 1157 | martin gugino | buffalo | New York | 14221 | United States |
| 1158 | Andrew Beale | Albuquerque | New Mexico | | United States |
| 1159 | Matt Kramer | Randolph | Massachusetts | 2368 | United States |
| 1160 | Dusty Metcalf | glendale heigh | Illinois | 60139 | United States |
| 1161 | Roger Stoll | San Rafael | California | 94901 | United States |
| 1162 | George Gay | Reigate | | | United Kingdom |
| 1163 | Richard Foht | Naples | Florida | 34102 | United States |
| 1164 | Dan Pais | washington | District Of Col | 20500 | United States |
| 1165 | Barry Sussman | Rutherford | New Jersey | 7070 | United States |
| 1166 | sjon Welters | Cabot | Vermont | 5647 | United States |
| 1167 | Michael Whitney | Brooklyn | New York | 11225 | United States |
| 1168 | J. Brian Foht | Fairview | Pennsylvania | 16415 | United States |
| 1169 | Charlotte Jacobs | Greer | South Carolina | 29650 | United States |
| 1170 | Pat Moore | London | | | United Kingdom |
| 1171 | Brian Heffernan | Miami | Florida | 33136 | United States |
| 1172 | Desirae Hadley Cruz | Eureka | California | 95501 | United States |
| 1173 | Darren Knox | Chicago | Illinois | 60626 | United States |
| 1174 | Patrick Neville | Pittsburgh | Pennsylvania | 15237 | United States |
| 1175 | Marybeth Clark | Pinehurst | North Carolina | 28374 | United States |

Change.org Signatories

| 1176 | Leah Goudsmit | New york | New York | 10013 | United States |
|------|---------------|----------|----------|-------|---------------|
| 1177 | Edward  Laurson | Denver | Colorado | 80235 | United States |
| 1178 | Steve Kerr | | | 6053 | Australia |
| 1179 | Kathleen Kent-Scholter | Hartly | Delaware | 19953 | United States |
| 1180 | Simone Grudzen | San Francisco | California | 94110 | United States |
| 1181 | Adam Smith | Washington | District Of Col | 20009 | United States |
| 1182 | jason mindemann | sullivan | Wisconsin | 53178 | United States |
| 1183 | Cheri Lundstrom | Wanatah | Indiana | 46390 | United States |
| 1184 | Gail Barton | Naches | Washington | 98937 | United States |
| 1185 | Courtney Moran | Chicago | Illinois | 60640 | United States |
| 1186 | Isabel Vieira | Sintra | | | Portugal |
| 1187 | Jude Ortiz | Minneapolis | Minnesota | 55404 | United States |
| 1188 | Alicia Ralph | Clarksville | Arkansas | 72830 | United States |
| 1189 | Shannon Grow-Garrett | Baytown | Texas | 77521 | United States |
| 1190 | Barbara Klingenspor | | | 10117 | Germany |
| 1191 | Pamela Phelps | Centennial | Colorado | 80015 | United States |
| 1192 | grant wilson | WVC | Utah | 84120 | United States |
| 1193 | Karl Harger | Rockville | Maryland | 20851 | United States |
| 1194 | Daniel B | UK, London | | | |
| 1195 | lois granda | Manchester To | New Jersey | 8759 | United States |
| 1196 | augusta dirosato | wilmington | Delaware | 19809 | United States |
| 1197 | James Loncaric | Lighthouse Po | Florida | 33074 | United States |
| 1198 | jean harrington | hopewell | New Jersey | 8525 | United States |
| 1199 | David Oleson | Lindenhurst | Illinois | 60046 | United States |
| 1200 | C AJ | Rochester | New York | | United States |
| 1201 | Zachary Stuart | Plymouth Mee | Pennsylvania | 19462 | United States |
| 1202 | Christopher Real | Buffalo | New York | 14211 | United States |
| 1203 | janice  dewdney | Wakefield | | WF2 8TD | United Kingdom |
| 1204 | Amit Singh | Chicago | Illinois | 60608 | United States |
| 1205 | William Yarnall | Chicago | Illinois | 60647 | United States |
| 1206 | Matt Brunswick | Madison | Wisconsin | 53711 | United States |
| 1207 | jennifer williams | lima | Ohio | 45805 | United States |
| 1208 | Wendy Gromling | Winchester | Virginia | 22603 | United States |
| 1209 | James dyer | Cincinnati | Ohio | 45220 | United States |
| 1210 | Suzanne O'Shea | Eugene | Oregon | 97402 | United States |
| 1211 | brian madden | Manchester | | | United Kingdom |
| 1212 | Arathy Moothedath | Houston | Texas | 77057 | United States |
| 1213 | Jo-Ann Child | | | 6062 | Australia |
| 1214 | janette Gordon | Lowestoft | | NR33 7SS | United Kingdom |
| 1215 | Susana Costa | Oliveira de Azeméis | | 3720 | Portugal |
| 1216 | Dustin McClure | Chicago | Illinois | 60640 | United States |
| 1217 | paulina jones | bellflower | California | 90706 | United States |

Change.org Signatories

| 1218 | Goldie Davich | Vancouver | Washington | 98662 | United States |
|------|---------------|-----------|------------|-------|---------------|
| 1219 | rob rendell | victoria | | v8p 4c2 | Canada |
| 1220 | Alexandra Macias | chicago | Illinois | 60618 | United States |
| 1221 | shazia r | brampton | | l6r1v6 | Canada |
| 1222 | peter donovan | london | | se3 8qb | United Kingdom |
| 1223 | Jus Hay | Brisbane | | 4154 | Australia |
| 1224 | Karen Steinmeyer | Silver Spring | Maryland | 20910 | United States |
| 1225 | Robert Harrelson | Long Beach | California | 90808 | United States |
| 1226 | Dale Nason | | | 3056 | Australia |
| 1227 | ARACELI MARTINEZ | | | 6500 | Mexico |
| 1228 | Elizabeth Hawley | Kanata | | K2K 1J2 | Canada |
| 1229 | keithia holland | Anaheim | California | 92805 | United States |
| 1230 | Michael Galvan | San Diego | California | 92105 | United States |
| 1231 | Nicole Flores | Colorado Sprin | Colorado | 80907 | United States |
| 1232 | kris novotney | columbus | Ohio | 43228 | United States |
| 1233 | Pedro Saboulard | Philadelphia | Pennsylvania | 19146 | United States |
| 1234 | Patty Martorano | Cooper City | Florida | 33330 | United States |
| 1235 | Brandie Gabel | Portland | Tennessee | 37148 | United States |
| 1236 | Colin Horne | Jacksonville b | Florida | 32250 | United States |
| 1237 | Sophia Williams | Bronx | New York | 10473 | United States |
| 1238 | Alnoor Ladha | New York | New York | 10003 | United States |
| 1239 | Karenina Morales | | | 79936 | Mexico |
| 1240 | Larry Shea | Phoenix | Arizona | 95546 | United States |
| 1241 | Sonji Thurs | Sheboygan | Wisconsin | 53083 | United States |
| 1242 | Kerry Baker | Merthyr Tydfil | | Cf479ta | United Kingdom |
| 1243 | Michael Bjella | PHX | Arizona | 85018 | United States |
| 1244 | Vicky Lee | Louisville | Kentucky | 40245 | United States |
| 1245 | Claudia Samano | wheeling | Illinois | 60090 | United States |
| 1246 | Maria Beyer | Kissimmee | Florida | 34746 | United States |
| 1247 | Ricardo Vargas | San Juan, PR | | | |
| 1248 | obie goodman | denver | Colorado | 80203 | United States |
| 1249 | denise miller | balmorhea | Texas | 79718 | United States |
| 1250 | James Smith | Hawley | Minnesota | 56549 | United States |
| 1251 | Timothy Riley | Half Moon Bay | California | 94019 | United States |
| 1252 | Sarah Dunn | Minneapolis | Minnesota | 55428 | United States |
| 1253 | Melanie Revers | larned | Kansas | 67550 | United States |
| 1254 | alberto patino | | | 52765 | Mexico |
| 1255 | Nikolas Dimitriou | Westland | Michigan | 48185 | United States |
| 1256 | Lillie McCartin | Chicago | Illinois | 60647 | United States |
| 1257 | Jonathan Engling | Lombard | Illinois | 60148 | United States |
| 1258 | Laurisa Fine | Salisbury | | | United Kingdom |
| 1259 | Maddy Miller | Sag Harbor | New York | 11963 | United States |

Change.org Signatories

| 1260 | Simone van Hattem | | | 6160 | Australia |
|------|-------------------|---------|---------------|----------|----------------|
| 1261 | Alice MacKenzie | London | | | |
| 1262 | kate vigil | oakland | California | 94607 | United States |
| 1263 | Joe Gibson | Lancaster | Ohio | 43130 | United States |
| 1264 | Connor Albers | Portland | Maine | 4103 | United States |
| 1265 | Megan McDonald | Chicago | Illinois | 60608 | United States |
| 1266 | andy jones | NY | New York | 10003 | United States |
| 1267 | Jen Waller | Brooklyn | New York | 11226 | United States |
| 1268 | Daria Cohen | Novato | California | 94948 | United States |
| 1269 | Wendy Hadley | Pioneertown | California | 92268 | United States |
| 1270 | Colleen Hughes | Villas | New Jersey | 8251 | United States |
| 1271 | caroliline hutton | | | 580548 | Italy |
| 1272 | Tom Stephens | Detroit | Michigan | 48224 | United States |
| 1273 | shea hooper | | | 63000 | Mexico |
| 1274 | Kevin Connor | Buffalo | New York | 14213 | United States |
| 1275 | Marjorie Roswell | Baltimore | Maryland | 21218 | United States |
| 1276 | Kim James | Saugus | California | 91350 | United States |
| 1277 | weldon Kennedy | london | | e5 9js | United Kingdom |
| 1278 | Monica Hernandez | chehalis | Washington | 98532 | United States |
| 1279 | moynaton virginie | | | 94450 | France |
| 1280 | Barbara Beth | San Francisco | California | 94119 | United States |
| 1281 | Vlada Mirkovic | Gornji Milanovac | | 32313 | Serbia |
| 1282 | Andreas Krasnek | Romania | | | |
| 1283 | Zachary Wyner | Oakland | California | 94610 | United States |
| 1284 | Allison Brown | brooklyn | New York | 11201 | United States |
| 1285 | Charlie Ward | Reading | | | United Kingdom |
| 1286 | David Crabtree | Sevierville | Tennessee | 37876 | United States |
| 1287 | Colin Mutchler | San Francisco | California | 94110 | United States |
| 1288 | Harry DeLano | Buffalo | New York | 14209 | United States |
| 1289 | Raphael Rodrigues Coel | Belém | | 66823-094 | Brazil |
| 1290 | Steffan Rundquist | Helsingborg | | | Sweden |
| 1291 | Tim Mendonca | Lynn | Massachusetts | 1902 | United States |
| 1292 | matthew underwood | providence | Rhode Island | 2909 | United States |
| 1293 | Dora Grace | Brooklyn | New York | 11209 | United States |
| 1294 | Charles Baker | Stanford | California | 94309 | United States |
| 1295 | Cigy Cyriac | Draper | Utah | 84020 | United States |
| 1296 | Brandy Stewart | Santa Rita | Guam | 96915 | United States |
| 1297 | Laurie McLaughlin | Montreal | | H1Y 2Y5 | Canada |
| 1298 | stephanie weiner | chicago | Illinois | 60608 | United States |
| 1299 | Bjorn Hooper | Oakland | California | 94607 | United States |
| 1300 | Diana Krausova | Berkley | Michigan | 48072 | United States |
| 1301 | heidi lucken | OAK PARK | Michigan | 48237 | United States |

Change.org Signatories

| 1302 | Karan Bhatia | | | 395001 | India |
|------|--------------|---|---|--------|-------|
| 1303 | darryl holloman | lombard | Illinois | 60148 | United States |
| 1304 | Jessica LaBumbard | Ojibwa | Wisconsin | 54862 | United States |
| 1305 | Laurence Cumiskey | port st lucie | Florida | 34984 | United States |
| 1306 | Alexander Vinther | Haag | | | Netherlands |
| 1307 | Jessica Sundin | Minneapolis | Minnesota | 55407 | United States |
| 1308 | Clayton Hunniford | Vancouver | | K5R7H2 | Canada |
| 1309 | david coughlan | cork city | | | |
| 1310 | Irene Weidenbacher | Hollidaysburg | Pennsylvania | 16648 | United States |
| 1311 | Niko G | Minneapolis | Minnesota | 55409 | United States |
| 1312 | Jihane Lemhadi | Amsterdam | | | Netherlands |
| 1313 | Ryan Clayton | Washington | District Of Col | 20009 | United States |
| 1314 | Colin Oneill | Nanuet | New York | 10954 | United States |
| 1315 | James Donovan | Ipswich | Massachusett | 1938 | United States |
| 1316 | R J | j | Alabama | 2 | United States |
| 1317 | Noreen Bender | Warrenville | Illinois | 60555 | United States |
| 1318 | Tonnja Berry | Burbank | California | 91505 | United States |
| 1319 | Sahar Massachi | Rochester | New York | 14618 | United States |
| 1320 | Scott Nisbet | Edinburgh | | | |
| 1321 | jo jetson | albany | New York | 12222 | United States |
| 1322 | Gloria Ortiz | Chicago | Illinois | 60608 | United States |
| 1323 | Carri Davis | Kernersville | North Carolina | 27284 | United States |
| 1324 | daniel knapp | charleston | South Carolina | 29403 | United States |
| 1325 | Ana Ratner | Brooklyn | New York | 11249 | United States |
| 1326 | Sharon Martin | National City | California | 91950 | United States |
| 1327 | Joan Gordey | sturgeon County, Alberta | | T0A 0K5 | Canada |
| 1328 | Arturo Victoriano | Mississauga | | L5N 2C7 | Canada |
| 1329 | Nate Ott | Asscrack | Ohio | 30304 | United States |
| 1330 | Daniel Kinch | Brooklyn | New York | 11230 | United States |
| 1331 | Eldon Grossman | Chicago | Illinois | 60618-751 | United States |
| 1332 | Larry Wang | Santa Fe | New Mexico | 87505 | United States |
| 1333 | Donald Kuss | Chicago | Illinois | 60647-937 | United States |
| 1334 | EUGENE PEVZNER | bensalem | Pennsylvania | 19020 | United States |
| 1335 | Stephanie Corriz | Santa Fe | New Mexico | 87507 | United States |
| 1336 | Mayadet Patitucci | chicago | Illinois | 60608 | United States |
| 1337 | cheyenne dunham | Reno | Nevada | 89502 | United States |
| 1338 | Rui Moreira | Linden | New Jersey | 7036 | United States |
| 1339 | Gabriel Bakker | Kaufman | Texas | 75142 | United States |
| 1340 | Eleanor Maas | Chicago | Illinois | 60641 | United States |
| 1341 | Jacob Appelbaum | Seattle | Washington | 98122 | United States |
| 1342 | joachim schuster | vancouver | | v6g 1s9 | Canada |
| 1343 | Ian Callaghan | Oakland | California | 94608 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 1344 | Heather Myers | Gilbertsville | Pennsylvania | 19525 | United States |
| 1345 | Brian Parker | Victoria | | V8Z5B2 | Canada |
| 1346 | Joanne Archibald | Chicago | Illinois | 60647 | United States |
| 1347 | Rachel Black | Boston | Massachusetts | 2118 | United States |
| 1348 | Bernd Braun | | | 71732 | Germany |
| 1349 | Nadim Kobeissi | Montreal | | H4C2P8 | Canada |
| 1350 | David Goulet | Montreal | | G1Q1Q9 | Canada |
| 1351 | Irene Agnilleri | upper norwood | | se193pn | United Kingdom |
| 1352 | Christina Jenkins | Berkeley | California | 94703 | United States |
| 1353 | Gabrielle Silverman | oakland | California | 94608 | United States |
| 1354 | Kevin Moran | Tampa | Florida | 33618 | United States |
| 1355 | Natalie Declet | bayamon | | 956 | Puerto Rico |
| 1356 | Jacob Cook | Outremont | | H2V3X9 | Canada |
| 1357 | Than Ritiphan | Bangkok | | 10230 | Thailand |
| 1358 | Benjamin Pierce | Madison | Wisconsin | 53715 | United States |
| 1359 | Diontaye Freeman | El Dorado | Arkansas | 71730 | United States |
| 1360 | Joseph Rautenbach | George | | | South Africa |
| 1361 | Thomas Kralovic | Toronto | | m3a1c3 | Canada |
| 1362 | Michael Muni | Palmetto Bay | Florida | 33157 | United States |
| 1363 | Jason Gulledge | Irving | Texas | 75062 | United States |
| 1364 | leila moustafa | Antioch | California | 94509 | United States |
| 1365 | christian reyna | san Antonio | Texas | 78242 | United States |
| 1366 | Ronald Craig | Tucson | Arizona | 85743 | United States |
| 1367 | Mitch Pierson | van nuys | California | 91405 | United States |
| 1368 | Justin Wade | fort smith | Arkansas | 72903 | United States |
| 1369 | joao silva | setubal | | 2797-329 | Portugal |
| 1370 | Phillip Mocek | SEATTLE | Washington | 98122 | United States |
| 1371 | Robert  Walden | Palmdale | California | 93550 | United States |
| 1372 | lucia hernandez | San Diego | California | 92114 | United States |
| 1373 | MICHAEL HAIRE | STATEN ISLAN | New York | 10304-262 | United States |
| 1374 | Jerzy Skuza | warsaw | | | United Kingdom |
| 1375 | Brian Flynn | Glasgow | | | United Kingdom |
| 1376 | will barbour | London | | | United Kingdom |
| 1377 | Anna Myers | Fort Madison | Iowa | 52627 | United States |
| 1378 | Yael Marantz | new york | New York | 10003 | United States |
| 1379 | Patrizia Luna | El cerrito | California | 94560 | United States |
| 1380 | Patricia Nuno | Oakland | California | 94612 | United States |
| 1381 | Jurre van B. | Amsterdam | | | |
| 1382 | Jonathan Larsen | Salt Lake City | Utah | 84116 | United States |
| 1383 | Natalie Latimer | Fairview | Pennsylvania | 16415 | United States |
| 1384 | Kathleen Phelan | Wollfforth | Texas | 79382 | United States |
| 1385 | Andrew Turnier | Chapel Hill | North Carolina | 27517 | United States |

Change.org Signatories

| 1386 | Jaworsky Gabion | Manila City, Philippines | | | |
|---|---|---|---|---|---|
| 1387 | alfie palao | brooklyn | New York | 11211 | United States |
| 1388 | Mike Golin | Dexter | Michigan | 48130 | United States |
| 1389 | lee colleton | seattle | Washington | 98122 | United States |
| 1390 | Anthony Zenkus | Greenlawn | New York | 11740 | United States |
| 1391 | Douglas Sullivan | Renton | Washington | 98057 | United States |
| 1392 | Rafael Guevara | Coppell | Texas | 75019 | United States |
| 1393 | Yusuf Naqvi | Cold lake | | T9m 1p1 | Canada |
| 1394 | Murder Project | McKinney | Texas | 75070 | United States |
| 1395 | Robert Soper | Portland | Oregon | 97211-394 | United States |
| 1396 | Drew Ersland | Mt.Shasta | California | 96067 | United States |
| 1397 | Andrea Wallace | CHICAGO | Illinois | 60618 | United States |
| 1398 | Tony Hammock | Roswell | Georgia | 30075 | United States |
| 1399 | Melanie Baker | | | 2731 | Australia |
| 1400 | Jingtian Yu | Berkeley | California | 94703 | United States |
| 1401 | Eric Arnett | Tucson | Arizona | 85749 | United States |
| 1402 | Paul Juhasz | London | | | United Kingdom |
| 1403 | Ron Muszalski | Pacific Grove | California | 93950 | United States |
| 1404 | Jared Cavis | Albuquerque | New Mexico | 87111 | United States |
| 1405 | ashley  crist | wilmington | North Carolina | 28405 | United States |
| 1406 | Dey López | | | 22000 | Mexico |
| 1407 | Mia Scarlett | clearwater | Florida | 33760 | United States |
| 1408 | Zach Halsey | mechanicsville | Virginia | 23111 | United States |
| 1409 | Annemarie  Strassel | Chicago | Illinois | 60647 | United States |
| 1410 | Daniel Graham | Kankakee | Illinois | 60901 | United States |
| 1411 | Jade Walters | Albuquerque | New Mexico | 87106 | United States |
| 1412 | peen pee | sudbury | | p3a 4s1 | Canada |
| 1413 | Maria Lawson-Sheard | Satellite Beach | Florida | 32937 | United States |
| 1414 | lala mee | Oakland | California | 94607 | United States |
| 1415 | Matt Miner | Arverne | New York | 11692 | United States |
| 1416 | Mary Sepelyak | Monroeville | Pennsylvania | 15146 | United States |
| 1417 | Christopher Ransohoff | Austin | Texas | 78702 | United States |
| 1418 | Tom Gillis | Brooklyn | New York | 11201 | United States |
| 1419 | Matt Gillespie | spanishburg | West Virginia | 25922 | United States |
| 1420 | robert marshall | Orleans, Ontario | | k4a 1p9 | Canada |
| 1421 | Kevin Bondelli | Mesa | Arizona | 85207 | United States |
| 1422 | Jaime Guerra | Santo Domingo | | 0 | Dominican Repub |
| 1423 | Jeremy Goldstein | portland | Oregon | 97213 | United States |
| 1424 | Ben Meyers | Brooklyn | New York | 11249 | United States |
| 1425 | Azadeh  Shahshahani | Atlanta | Georgia | 30316 | United States |
| 1426 | James Gigliotti | Easton | Pennsylvania | 18042-341 | United States |
| 1427 | teresa burgun | new haven | Connecticut | 6515 | United States |

Change.org Signatories

| 1428 | Andrew rea | jtown | | bt37 0up | United Kingdom |
|------|------------|-------|---|----------|----------------|
| 1429 | Bree Johnson | Chicago | Illinois | 60647 | United States |
| 1430 | Christopher Stokes | Pensacola | Florida | 32501 | United States |
| 1431 | Matthew Abuelo | New York | New York | 10032 | United States |
| 1432 | Brenda Newton | Halifax | | | United Kingdom |
| 1433 | william sonne | Oakland | California | 94609 | United States |
| 1434 | Austin King | Somerville | Massachusett | 2144 | United States |
| 1435 | Lily Sanchez | Palm Coast | Florida | 32164 | United States |
| 1436 | Roberta Lenhart | Los Angeles | California | 91605 | United States |
| 1437 | Micaela Ward | Bar Harbor | Maine | 4644 | United States |
| 1438 | Bradley Gatersie | Beverly Hills | California | 90210 | United States |
| 1439 | David Van Datta | Springfield | Oregon | 97478 | United States |
| 1440 | Michelle Cross | Cary | Illinois | 60013 | United States |
| 1441 | Dawn  Stevens | Wayne | Michigan | 48184 | United States |
| 1442 | Glenn Gilchrist | Williston | Vermont | 5495 | United States |
| 1443 | Michael Krug | Denver | Colorado | 80206 | United States |
| 1444 | Mary Ann Hall | Santa Fe | New Mexico | 87507 | United States |
| 1445 | Zachary Kirkbride | Grandview | Missouri | 64030 | United States |
| 1446 | Greg  Adsluf | Brooklyn | New York | 11238 | United States |
| 1447 | Antonia Mann | Brooklyn | New York | 11217 | United States |
| 1448 | Jeff Ploughman | Pylesville | Maryland | 21132 | United States |
| 1449 | Tom aka Toxic Krohme | Guerneville | California | 95446 | United States |
| 1450 | cindy baginski | | | 24534 | Germany |
| 1451 | Isadora Ivasaki | Formosa | | 73805-160 | Brazil |
| 1452 | Aaron Bale | LOUISVILLE | Kentucky | 40208 | United States |
| 1453 | Ryan Murray | San Francisco | California | 94110 | United States |
| 1454 | Dalit Paradis | New Yorh | New York | 10010 | United States |
| 1455 | Alex Rafalovich | Mililani | Hawaii | 96789 | United States |
| 1456 | Ben Baker | San Francisco | California | 94109 | United States |
| 1457 | Armin Wright | Oakland | California | 94618 | United States |
| 1458 | Helene De Lorenzo | Brooklyn | New York | 11228-261 | United States |
| 1459 | Dee Jackson | Oakland | California | 94608 | United States |
| 1460 | Andrew Spencer | Oakland | California | 94608 | United States |
| 1461 | melissa boudreaux | houma | Louisiana | 70363 | United States |
| 1462 | Kerenne Raymond | | | 2530 | Australia |
| 1463 | Hunter Henderson | Tacoma | Washington | 98405 | United States |
| 1464 | Sutton mrnsutton@gm | bradford | | | |
| 1465 | Val Sanfilippo | San Diego | California | 92111 | United States |
| 1466 | Maure Briggs- Carringto | Turners Falls | Massachusett | 1376 | United States |
| 1467 | Robert  Crawford | Niagara Falls | | l2h 1h1 | Canada |
| 1468 | Diane Gee | Pinckney | Michigan | 48169 | United States |
| 1469 | Jerrard Jayme | Olympia | Washington | 98506 | United States |

Change.org Signatories

| 1470 | Ron Coddington | Arvada | Colorado | 80003 | United States |
|------|----------------|--------|----------|-------|---------------|
| 1471 | Chelsea Bale | Louisville | Kentucky | 40299 | United States |
| 1472 | stevr otten | Hayden Lake | Idaho | 83835 | United States |
| 1473 | Alan Ginet | Rumford | Rhode Island | 2916 | United States |
| 1474 | Ken Sitz | Los Angeles | California | 90026 | United States |
| 1475 | bill breidenstein | citrus heights | California | 95621 | United States |
| 1476 | Ellen Grady | Ithaca | New York | 14850 | United States |
| 1477 | william Gibbons | London | | e10 5hw | United Kingdom |
| 1478 | Michelle  Allen | Albany | California | 94706 | United States |
| 1479 | Sayantan Biswas | Philadelphia | Pennsylvania | 19144 | United States |
| 1480 | Carlos Villarreal | San Francisco | California | 94110 | United States |
| 1481 | Bonnie Palzer | Portland | Oregon | 97202 | United States |
| 1482 | Josh Trost | wauconda | Illinois | 60084 | United States |
| 1483 | rachael lynn | port chester | New York | 10573 | United States |
| 1484 | Laura Leitner | Vienna | | 1090 | Austria |
| 1485 | Daniel Carter | Reno | | | |
| 1486 | Matthew Tweedell | Milwaukee | Wisconsin | 53208 | United States |
| 1487 | Claire Aubrey | New Orleans | Louisiana | 70118 | United States |
| 1488 | Richard Fecteau | Farmington | Maine | 4938 | United States |
| 1489 | Stephen Soldz | Brookline | Massachusetts | 2446 | United States |
| 1490 | Willy K | Tucson | Arizona | 85721 | United States |
| 1491 | Jace Kalani | Honolulu | Hawaii | 96816 | United States |
| 1492 | Liana R | fsdfsd | | 34234 | United Kingdom |
| 1493 | Alanna Stankiewicz | Milwaukee | Wisconsin | 53207 | United States |
| 1494 | zawii el | mv | California | 92555 | United States |
| 1495 | Bob Schwartz | Chicago | Illinois | 60640 | United States |
| 1496 | Emily Pilgrim | Abbott | Arkansas | 72944 | United States |
| 1497 | Kurtis Key | blue island | Illinois | 60406 | United States |
| 1498 | Judy ireland | Carrollton | Texas | 75007 | United States |
| 1499 | Kim Phelps | Merrionette Pa | Illinois | 60803 | United States |
| 1500 | janice armistead | miami | Florida | 33172 | United States |
| 1501 | madna  wan | Monterey Park | California | 91754 | United States |
| 1502 | Kevin  Mark | Brooklyn | New York | 11236 | United States |
| 1503 | Dorothy Crawford | New Waterford...N.S | | B1H4W3 | Canada |
| 1504 | Joseph Connelly | San Francisco | California | 94132 | United States |
| 1505 | Andrei Bouwmeester | Elgin | Illinois | 60124 | United States |
| 1506 | Elizabeth  Knapp | Wauconda | Illinois | 60084 | United States |
| 1507 | Jeannine Missaoui | Philadelphia | Pennsylvania | 19124 | United States |
| 1508 | Cicily Corbett | Springfield | Massachusetts | 1105 | United States |
| 1509 | Jen Bailey | Jax | Florida | 32222 | United States |
| 1510 | Torsten Loebert | | | 3194 | Australia |
| 1511 | Kim Chaffee | morgan hill | California | 95037 | United States |

| 1512 | Cindy Wonderful | BATON ROUGE | Louisiana | 70814 | United States |
|------|-----------------|-------------|-----------|-------|---------------|
| 1513 | Susan Chunco | Santa Rosa | California | 95401 | United States |
| 1514 | Kamilla Hassen | Takoma Park | Maryland | 20912 | United States |
| 1515 | James Dixon | new london | Connecticut | 6320 | United States |
| 1516 | Virginia Kuhn | Los Angeles | California | 90018 | United States |
| 1517 | Valerie Jenicek | Bremerton | Washington | 98311 | United States |
| 1518 | CLIFTON BUCK-KAUFFM | COTATI | California | 94931-512 | United States |
| 1519 | Warren Becker | Akron | Ohio | 44305 | United States |
| 1520 | Toan Tran | Mississauga | | L5L 3Y5 | Canada |
| 1521 | Franz Rio | Austin | Texas | 78745 | United States |
| 1522 | Ellen Garrity | Norcross | Georgia | 30092 | United States |
| 1523 | kelley oconnell | Holyoke | Massachusetts | 1040 | United States |
| 1524 | Cathy  Orlando | Sudbury | Massachusetts | P3E 5V9 | United States |
| 1525 | Dianna Bronchuk | Amherst | Massachusetts | 1453 | United States |
| 1526 | Mary Davis | Great Falls | Virginia | 22066-192 | United States |
| 1527 | Dennis Cormier | Santa Fe | New Mexico | 87501 | United States |
| 1528 | Amina Hassen | NY - NEW YOR | New York | 10013 | United States |
| 1529 | Richard Doberstein | Fremont | California | 94539 | United States |
| 1530 | Nate Lefebvre | Chicago | Illinois | 60608 | United States |
| 1531 | Charlotte Koons | Northport | New York | 11768-115 | United States |
| 1532 | Molly Batchelder | Oakland | California | 94609 | United States |
| 1533 | Jane Norton | Chicago | Illinois | 60647 | United States |
| 1534 | David Robinson | Paducah | Kentucky | 42003 | United States |
| 1535 | John Penley | Asheville | North Carolina | 28806 | United States |
| 1536 | Jackie Wilson | dauphin | Pennsylvania | 17018 | United States |
| 1537 | Daniel Balderas | Longmont | Colorado | 80501 | United States |
| 1538 | Andras Jones | Oly | Washington | 98507 | United States |
| 1539 | Mercedes Haefer | Las Vegas | Nevada | 89119 | United States |
| 1540 | Diane Zets | Copley | Ohio | 44321 | United States |
| 1541 | Ross and Coleen Rowle | Apple Valley | Minnesota | 55124 | United States |
| 1542 | Brandon Johnson | Gretna | Nebraska | 68028 | United States |
| 1543 | Steven Alho | Brick | New Jersey | 8723 | United States |
| 1544 | Rod Metzger | St. Paul | Minnesota | 55107 | United States |
| 1545 | Jason Godin | Hatchet Lake | | b3t 1v2 | Canada |
| 1546 | Molly Bugamelli | Harrison Town | Michigan | 48045 | United States |
| 1547 | Elizabeth Ban | | | 2038 | Australia |
| 1548 | Susan Oehler | Asheville | North Carolina | 28805 | United States |
| 1549 | Sionan Kinney | Greenfield | Massachusetts | 1301 | United States |
| 1550 | Sebastian Mealer | San Diego | California | 92172 | United States |
| 1551 | Ryan Mcelligott | Saskatoon | | S7m5b7 | Canada |
| 1552 | Robert Townsend | Denver | Colorado | 80246 | United States |
| 1553 | bob stein | Brooklyn | New York | 11249 | United States |

Change.org Signatories

| 1554 | Jason Foote | Flagstaff | Arizona | 86001 | United States |
|------|-------------|-----------|---------|-------|---------------|
| 1555 | Cynthia Lada | Flint | Michigan | 48506 | United States |
| 1556 | melissa hill | Minneapolis | Minnesota | 55413 | United States |
| 1557 | Catherine Walters | Brooklyn | New York | 11209 | United States |
| 1558 | Will Bradley | Tempe | Arizona | 85281 | United States |
| 1559 | kenny flores | oceanside | California | 92058 | United States |
| 1560 | Jess Celeste | Rhodelsland | Rhode Island | 2888 | United States |
| 1561 | Jessica Barnes | Orlando | Florida | 32833 | United States |
| 1562 | Connor Bakeman | Plymouth | Minnesota | 55447 | United States |
| 1563 | Kifah Maseeh | Malé | | | Maldives |
| 1564 | Karen Steele | Westminster | Maryland | 21158 | United States |
| 1565 | Julia Williams | Fraser | Michigan | 48026 | United States |
| 1566 | Helga Mali | | | 84082 | Germany |
| 1567 | Armen Shahnazarian | Palm Springs | California | 92262 | United States |
| 1568 | Arthur Smilios | Astoria | New York | 11105 | United States |
| 1569 | Joy Yeh | New Taipei City | | 24144 | Taiwan |
| 1570 | Michael Eisenscher | Oakland | California | 94601 | United States |
| 1571 | Erika Alvarado | | | 54190 | Mexico |
| 1572 | Stephanie Seiler | Sunnyside | New York | 11104 | United States |
| 1573 | Chris Sarns | Placerville | California | 95667 | United States |
| 1574 | J Carroll | san diego | California | 92104 | United States |
| 1575 | richard bergin | quincy | Massachusetts | 2169 | United States |
| 1576 | Alex Lehto | Cokato | Minnesota | 55321 | United States |
| 1577 | Umran Hussein | Male | | 20104 | Maldives |
| 1578 | Janet Crowley | Weehawken | New Jersey | 7086 | United States |
| 1579 | Heather Murray | South Burlingt | Vermont | 5403 | United States |
| 1580 | Jenna  Valleriani | toronto | | m6h4a4 | Canada |
| 1581 | William Gerrard | New York | New York | 10023 | United States |
| 1582 | Clarissa Gonzalez | Evanston | Illinois | 60202 | United States |
| 1583 | angelica ortiz | milwaukee | Wisconsin | 53212 | United States |
| 1584 | Quartera Delux | edmonton | | t5b 2k9 | Canada |
| 1585 | Chantal Veraart | New York | New York | 10024 | United States |
| 1586 | Kevin Hughes | State island | New York | 10314 | United States |
| 1587 | Lola Vegun | Washington | District Of Col | 20009 | United States |
| 1588 | Merrill Jensen | abq | New Mexico | 87108 | United States |
| 1589 | Todd Menzies | Pinson | Alabama | 35126 | United States |
| 1590 | eric paquin | Massena | New York | 13662-141 | United States |
| 1591 | Jan Wolf | Toronto | | M9V 3W7 | Canada |
| 1592 | Mary E. Stone | Montague | California | 96064 | United States |
| 1593 | Bosley Hiss | Jamaica Plain | Massachusetts | 02130-480 | United States |
| 1594 | Seth Brecklin | chicago | Illinois | 60608 | United States |
| 1595 | Cory Foht | Naples | Florida | 34102 | United States |

Change.org Signatories

| 1596 | Jason O'Dea | Trenton | Michigan | 48183 | United States |
|------|-------------|---------|----------|-------|---------------|
| 1597 | James Salmon | Rochester | New York | 14624 | United States |
| 1598 | Jorge Camacho | San Fernando | California | 91340 | United States |
| 1599 | Stephen Teter | Cupertino | California | 95014 | United States |
| 1600 | Dan Tudor | Pebble Beach | California | 93935 | United States |
| 1601 | Kelley Leung | Chicago | Illinois | 60608 | United States |
| 1602 | oon bkk | Bangkok | | | Thailand |
| 1603 | Chris Zink | dobbs ferry | New York | 10522 | United States |
| 1604 | polly smith | Burbank | California | CA 91502 | United States |
| 1605 | aaron mcewan | Christchurch | | | New Zealand |
| 1606 | Eric Liebler | Berkeley | California | 94704 | United States |
| 1607 | Danielle Saviello | Tucson | Arizona | 85719 | United States |
| 1608 | Barbara Eckert | Wichita Falls | Texas | 76309 | United States |
| 1609 | katrien degreef | Mortsel | | | Belgium |
| 1610 | David King | Lincoln | California | 95648 | United States |
| 1611 | Daniel Woods | National City | California | 91950 | United States |
| 1612 | Patrick Meaney | Austin | Texas | 78752 | United States |
| 1613 | Christopher Turner | Havertown | Pennsylvania | 19083 | United States |
| 1614 | Angelique Hart | Seattle | Washington | 98102 | United States |
| 1615 | Clint Bertola | SALT LAKE CI | Utah | 84106 | United States |
| 1616 | Nawaz Gayoom | Auckland | | | |
| 1617 | Ola Bini | Chicago | | | |
| 1618 | Wednesday SoBlue | Sydney | | 2750 | Australia |
| 1619 | jerry smith | rochedale | | 4123 | Australia |
| 1620 | Trisha Roberts | | | 7112 | Australia |
| 1621 | Shara Rabich | Register | Georgia | 30452 | United States |
| 1622 | Linda Richard | Sixes | Oregon | 97476 | United States |
| 1623 | Corinne Brown | Oakland | Oregon | 97462 | United States |
| 1624 | Raphaela Pandy | Tucson | Arizona | 85716 | United States |
| 1625 | Megan Wakefield | Brooklyn | New York | 11208 | United States |
| 1626 | kevin mccarl | Pittsburgh | Pennsylvania | | United States |
| 1627 | Catherine Carpenko | Scarborough, ON | | M1K 2W8 | Canada |
| 1628 | Jill M. Reese | Tucson | Arizona | 85701 | United States |
| 1629 | Lidia Villa | chicago | Illinois | 60632 | United States |
| 1630 | shaun higgins | brooklyn | New York | 11208 | United States |
| 1631 | Gregory Lewis | Seattle | Washington | 98101 | United States |
| 1632 | Drey Tosi | San Francisco | California | 94114 | United States |
| 1633 | Shane Goss | | | 3044 | Australia |
| 1634 | Gabriella Turek | Pasadena, CA | | | |
| 1635 | leo m | nyc | New York | 11001 | United States |
| 1636 | Gary McGee | Scottsdale | Arizona | 85251 | United States |
| 1637 | Adam Strazzanti | Walsall | | ws9 8qj | United Kingdom |

Change.org Signatories

| 1638 | Rafael Eceiza | | | 31014 | Spain |
|------|---------------|---|---|-------|-------|
| 1639 | Nicki Collins | Auckland | | 1740 | New Zealand |
| 1640 | Kenneth Hammond | Verona | Wisconsin | 53593 | United States |
| 1641 | Michael Trout | Boca Raton | Florida | 33434 | United States |
| 1642 | Pamela Knise | Byron | Georgia | 31008 | United States |
| 1643 | Evelyn Talmadge | Austin | Texas | 78741 | United States |
| 1644 | ricardo simões | lisbon | | 1800-230 | Portugal |
| 1645 | Diani Barreto | | | 33317 | Germany |
| 1646 | Karen Stevenson | Brooklyn | New York | 11213 | United States |
| 1647 | Liza malkin | Memphis | Tennessee | 38111-750 | United States |
| 1648 | Jane  Solorzano | Alna | Maine | 4535 | United States |
| 1649 | dylan murphy | hudds | | | |
| 1650 | Janin Marschhause | | | 19288 | Germany |
| 1651 | Charlie Miller | Brooklyn | New York | 11249 | United States |
| 1652 | Rain Burroughs | Richmond | Virginia | 23220 | United States |
| 1653 | K B Knudsen | Brevard | North Carolina | 28712 | United States |
| 1654 | Matt Fitzgerald | Chicago | Illinois | 60632 | United States |
| 1655 | Rickey Johnson | Newport News | Virginia | 23602 | United States |
| 1656 | Beatriz Dutra | Rincon,tigre | | 1648 | Argentina |
| 1657 | Carole Wilson | Bastrop | Louisiana | 71220 | United States |
| 1658 | Traci Yoder | Brooklyn | New York | 11226 | United States |
| 1659 | justin ruben | brooklyn | New York | 11238 | United States |
| 1660 | MARTA SZWEDEK | ASTORIA | New York | 11106 | United States |
| 1661 | Thomas Maier | Decatur | Georgia | 30030 | United States |
| 1662 | Dan Griffin | Weymouth | Massachusetts | 2190 | United States |
| 1663 | Terry Orlando | Les Cedres | | J7T 1E1 | Canada |
| 1664 | Jon Lester | Fort Mill | South Carolina | 29708 | United States |
| 1665 | Carla Riehle | saint paul | Minnesota | 55106 | United States |
| 1666 | Steven python | San Francisco | California | 94121 | United States |
| 1667 | Tatiana Moroz | North Bergen | New Jersey | 7047 | United States |
| 1668 | wesley slack | phoenix | Arizona | 85117 | United States |
| 1669 | Lorenzo Kristov | Davis | California | 95617 | United States |
| 1670 | tom drawdy | StonyFord | California | 95979 | United States |
| 1671 | Daragh  lawlor | Dublin | | d7 | Ireland |
| 1672 | Jill Williams | New York | New York | 10002 | United States |
| 1673 | alice forbes spear | brooklyn | New York | 11233 | United States |
| 1674 | Brian Clark | Fishers | Indiana | 46038 | United States |
| 1675 | Russell Bates | berkeley | California | 94704 | United States |
| 1676 | Isabelle Fraser | London | | | |
| 1677 | LYNNE  BON DE VEIRE | | | 61360 | France |
| 1678 | Lila Schreiber | Brooklyn | New York | 11218 | United States |
| 1679 | Tony Burgio | Virginia Beach | Virginia | 23455 | United States |

Change.org Signatories

| 1680 | Trent Nighman | Philadelphia | Pennsylvania | 19148 | United States |
|------|---------------|--------------|--------------|-------|---------------|
| 1681 | abby martin | washington | District Of Col | 20005 | United States |
| 1682 | Abiola Jomilogu | London | | | |
| 1683 | Todd Allen | Chicago | Illinois | 60618 | United States |
| 1684 | Janice Polen | Bellingham | Washington | 98225 | United States |
| 1685 | Erica Grafton | Bellingham | Washington | 98226 | United States |
| 1686 | Chase Madar | Brooklyn | New York | 11215 | United States |
| 1687 | Rosa Kirkham-Leahy | | | so15 2pq | United Kingdom |
| 1688 | Douglas Edwards | Alameda | California | 94502 | United States |
| 1689 | Layla Hayes | university plac | Washington | University F | United States |
| 1690 | Mark Elliot | Beverly Hills | California | 90212 | United States |
| 1691 | Hooshidar Daragahi | Chicago | Illinois | 60610 | United States |
| 1692 | Audrey Garcia | | | 8015 | Spain |
| 1693 | kennedy sonnier | richwood | Texas | 77531 | United States |
| 1694 | Paul McGee | Dunedin | Florida | 34698 | United States |
| 1695 | Lucy Curran | Ashland | Oregon | 97520 | United States |
| 1696 | Fahd Hussein | | | 700017 | India |
| 1697 | Andrew Thompson | Georgetown | | L7G 4S8 | Canada |
| 1698 | Peter Collopy | Philadelphia | Pennsylvania | 19143 | United States |
| 1699 | Matthew Dineen | Philadelphia | Pennsylvania | 19146 | United States |
| 1700 | Anthony VanDunk | Lomita | California | 90717 | United States |
| 1701 | marian Lawrence | Bristol | | | United Kingdom |
| 1702 | Joshua Katcher | Brooklyn | New York | 11211 | United States |
| 1703 | Kelly Moncheski | Philadelphia | Pennsylvania | 19148 | United States |
| 1704 | Isaiah Weber | Decatur | Michigan | 49045 | United States |
| 1705 | Ryan DiGiondomenico | Berkeley | California | 94702 | United States |
| 1706 | Chance Martin | San Francisco | California | 94102 | United States |
| 1707 | Susan Goodman | Columbia | Missouri | 65202 | United States |
| 1708 | Nikki  Sepall | Ottawa | | K1N 9E8 | Canada |
| 1709 | Mary Wiener | Elmhurst | Illinois | 60126 | United States |
| 1710 | Sue Wong | Brooklyn | New York | 11214 | United States |
| 1711 | Stephen Siciliano | Los Angeles | California | 90048 | United States |
| 1712 | Samir Allioui | The Hague | | | |
| 1713 | allison nikas | marmora | | k0k2m0 | Canada |
| 1714 | Rachel Ivy | Everett | Washington | 98012 | United States |
| 1715 | Matt Pagan | United States | | | |
| 1716 | Dalton Crosthwait | Oakland | California | 94618 | United States |
| 1717 | Marie Garand | Truro | | B0N 1C0 | Canada |
| 1718 | marion scherner | alsfeld | Delaware | 36304 | United States |
| 1719 | Jamie Munro | Brooklyn | New York | 11226 | United States |
| 1720 | Ciarakehoe Kehoe | Philadelphia | Pennsylvania | 19146 | United States |
| 1721 | Claudia Meza | Portland | Oregon | 97217 | United States |

Change.org Signatories

| 1722 | Dianne Comini | Davis | California | 95616 | United States |
|------|---------------|-------|------------|-------|---------------|
| 1723 | Radmilo Djurovic | Belgrade | | | Serbia |
| 1724 | Nara Merlitz | | | 12101 | Germany |
| 1725 | Bastien Offedi | | | 72000 | France |
| 1726 | Bill Nicholson | Southsea | | PO53DU | United Kingdom |
| 1727 | melissa crawford | new waterford | | B1H2Y1 | Canada |
| 1728 | eric glassman | cleveland | Ohio | 44124 | United States |
| 1729 | chad santee | newark | Ohio | 43056 | United States |
| 1730 | Faydra Cantu | San Antonio | Texas | 78223 | United States |
| 1731 | Columbus Turner | Clintwood | Virginia | 24228 | United States |
| 1732 | Chandra Batra | Somerville | Massachusetts | 2144 | United States |
| 1733 | Leonard  Michael | Lawrenceville | Georgia | 30542 | United States |
| 1734 | ej Kelly | New Milford | Connecticut | 6776 | United States |
| 1735 | Sofi Shannon | cedar rapids | Iowa | 52402 | United States |
| 1736 | Ayo Ogunremi | Birmingham | | | United Kingdom |
| 1737 | Andre Celentano | | | 80128 | Italy |
| 1738 | Kitty Hundal | Brampton | | L6X1X5 | Canada |
| 1739 | Fawn Hall | Chicago | Illinois | 60626 | United States |
| 1740 | Josh Lynch | Brooklyn | New York | 11228 | United States |
| 1741 | Adrian Dr.Degeratu | Karlsruhe | | 76149 | Germany |
| 1742 | Ian Woolverton | Boston | Massachusetts | 2130 | United States |
| 1743 | david  marks | London | | | United Kingdom |
| 1744 | camellia carter | brooklyn | New York | 11232 | United States |
| 1745 | graham dart | Takoma Park | Maryland | | United States |
| 1746 | Frank Douglass | New Haven | Connecticut | 6511 | United States |
| 1747 | Ingrid Hassen | Takoma Park | Maryland | 20912 | United States |
| 1748 | The GAWDS | Vancouver | California | V6Z3G4 | Canada |
| 1749 | Franco Rinaldi | maspeth | New York | 11378 | United States |
| 1750 | Jennifer Thorpe | Brooklyn | New York | 11221 | United States |
| 1751 | William Davis | Hoboken | Georgia | 31542 | United States |
| 1752 | Ann Lasko | Santa Barbara | California | 93101 | United States |
| 1753 | Aaron Jones | Bryan | Texas | 77802 | United States |
| 1754 | Adam Horncastle | Hamilton | | L8M 2G8 | Canada |
| 1755 | LISA MCCOY | CLEARFIELD | Utah | 84015 | United States |
| 1756 | arnalda cerea | | | 98063 | Italy |
| 1757 | Luis Felipe Murillo | San Francisco | California | 94117 | United States |
| 1758 | Rebekah  Schiller | Brooklyn | New York | 11206 | United States |
| 1759 | Preston Wells | Ottawa | Illinois | 61350 | United States |
| 1760 | Valerie O Cornelius | Tucson | Arizona | 85713 | United States |
| 1761 | Andre LITTLE | MODESTO | California | 95355 | United States |
| 1762 | David Freiberg | Novato | California | 94948 | United States |
| 1763 | Hasmik Geghamyan | San Diego | California | 92103 | United States |

Change.org Signatories

| 1764 | Michael Whiting | Carmichael | California | 95608 | United States |
|------|-----------------|------------|------------|-------|---------------|
| 1765 | Jeff Smith | Olympia | Washington | 98506 | United States |
| 1766 | Elise Caplan | st petersburg | Florida | 33716 | United States |
| 1767 | Amy Hunt | Hatboro | Pennsylvania | 19040 | United States |
| 1768 | J Curtis | New York | New York | 10025 | United States |
| 1769 | James Garlick | Chapel Hill | North Carolina | 27516 | United States |
| 1770 | Dennis Abell | Naples | Florida | 34113 | United States |
| 1771 | Miles Bedinger | Southworth | Washington | 98386 | United States |
| 1772 | Robert Symons | Arcadia | Florida | 34266 | United States |
| 1773 | Daniel Plummer | Colorado Sprin | Colorado | 80921 | United States |
| 1774 | Beau Broughton | Portland | Oregon | 97219 | United States |
| 1775 | Carole Kennedy | San Diego | California | 92107 | United States |
| 1776 | Daniela Pode_vová | Prague 5 | | 15000 | Czech Republic |
| 1777 | Abraham Lopez | Dallas | Texas | 75225 | United States |
| 1778 | Sara Johnson | Beaumont | | T4X0S2 | Canada |
| 1779 | Enrique Garza | | | 78700 | Mexico |
| 1780 | Kenneth Legg | Verdunville | West Virginia | 25649 | United States |
| 1781 | Aimee Esmieu | Gardena | California | 90249 | United States |
| 1782 | Heather Campbell | Vermillion | South Dakota | 57069 | United States |
| 1783 | Dana Grothaus | Alexandria | Kentucky | 41001 | United States |
| 1784 | Todd Flinders | Sacramento | California | 95833 | United States |
| 1785 | Ingrid Burrington | Brooklyn | New York | 11218 | United States |
| 1786 | Jessie Blackburn | Takoma Park | Maryland | 20912 | United States |
| 1787 | Emily Day | Rockton | Illinois | 61072 | United States |
| 1788 | G Caldwell | sims | Illinois | 62886 | United States |
| 1789 | Marina Lifshin | Berkeley | California | 94702 | United States |
| 1790 | Mark Schmitt | Streamwood | Illinois | 60107 | United States |
| 1791 | William Leavy | Winston-Salem | North Carolina | 27101 | United States |
| 1792 | Dan  Trtik | Mississippi Mills | | K0A 1A0 | Canada |
| 1793 | darija duka | Kor_ula | | | Croatia |
| 1794 | Anthony Dixon | Derry | | | |
| 1795 | chad schott | mt.vernon | Illinois | 62864 | United States |
| 1796 | Jamie McNulty | Idaho Springs | Colorado | 80452 | United States |
| 1797 | william Gould | Morrow | Georgia | 30260 | United States |
| 1798 | Joseph  Halmagean | Portland | Oregon | 97206 | United States |
| 1799 | Shari Vincent | okc | Oklahoma | 73112 | United States |
| 1800 | Thomas Sisco | Lancaster | Ohio | 43130 | United States |
| 1801 | Adriano Almeida | Belo Horizonte | | 31640090 | Brazil |
| 1802 | Teira Grimes | weirtion | West Virginia | weirton | United States |
| 1803 | chris will | Oak Park | Illinois | 60302 | United States |
| 1804 | patti demercado | jacksonville | Florida | 32256 | United States |
| 1805 | Blump Dobsen | Stow | Ohio | 44224 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 1806 | mel church | bakersfield | California | 93307 | United States |
| 1807 | Aurora Gunsalus | Hastings | Minnesota | 68901 | United States |
| 1808 | Chris barton | kitchener | | n1n2n3 | Canada |
| 1809 | Marshall Hannah | Roseville | California | 95661 | United States |
| 1810 | Sharon  Duttle | Mesilla Park | New Mexico | 88047 | United States |
| 1811 | Michelle Oliva | Lombard | Illinois | 60139 | United States |
| 1812 | June Crossley | Manchester | | BB103AJ | United Kingdom |
| 1813 | Arielle Burgdorf | Philadelphia | Pennsylvania | 19146 | United States |
| 1814 | Joanne Flinders | Sacramento | California | 95831-453 | United States |
| 1815 | Brenda Mintie | Wooster | Ohio | 44691 | United States |
| 1816 | Alex Davis | cabot | Arkansas | 72023 | United States |
| 1817 | Christian Sorensen | Philadelphia | Pennsylvania | 19123 | United States |
| 1818 | blak sec | Nottingham | | | United Kingdom |
| 1819 | Sasha Furr | Mebane | North Carolina | 27302 | United States |
| 1820 | Michael Rodrigues | Miami | Florida | | United States |
| 1821 | kay fogleman | shelton | Washington | 98584 | United States |
| 1822 | daniel coulson | williamstown | Kentucky | 41097 | United States |
| 1823 | Dylan Cooper | Concord | North Carolina | 28025 | United States |
| 1824 | Sacha Davison | Moncton, NB | | E1G 1Z2 | Canada |
| 1825 | Stephanie Cisneros | Warrensburg | Missouri | 64093 | United States |
| 1826 | amanda lowe | | | 6107 | Australia |
| 1827 | Nicole Hoffmann | | | 25421 | Germany |
| 1828 | Kyle Jackson | Brandon | Florida | 33510 | United States |
| 1829 | Ann Mathis | Cool | California | 95614 | United States |
| 1830 | norma duran | Aurora | Colorado | 80017 | United States |
| 1831 | BILLY DERIKART | WORTHINGTO | Ohio | 43085 | United States |
| 1832 | Stacey Showlund | Arlington | Washington | 98223 | United States |
| 1833 | P Barton | Cincinnati | Ohio | 45216 | United States |
| 1834 | emily houghtby | camino | California | 95709 | United States |
| 1835 | Mikey Bilodeau | Oak Park | California | 91377 | United States |
| 1836 | Ray Best | Puunene | Hawaii | 96784 | United States |
| 1837 | Ana  Rodriguez | New Britain | Connecticut | 6053 | United States |
| 1838 | philip gee | | | 3277 | Australia |
| 1839 | Kelly Tall | | | 2224 | Australia |
| 1840 | Reagan Hicks | Chico | California | 95926 | United States |
| 1841 | Susan Smith | Marion | New York | 14505 | United States |
| 1842 | Sally Eberhardt | Philadelphia | Pennsylvania | 19107 | United States |
| 1843 | Carlos Conill | new york city | New York | 10032 | United States |
| 1844 | Olivia Platek | | | 3156 | Australia |
| 1845 | michael pezzolla | Riverside | California | 92506 | United States |
| 1846 | frank graczyk | Crestwood | Illinois | 60445 | United States |
| 1847 | gabriel hada | | | 4031 | Australia |

Change.org Signatories

| 1848 | Eva Morelos | Chicago | Illinois | 60629 | United States |
|---|---|---|---|---|---|
| 1849 | M Nicholson | East Windsor | Connecticut | 6088 | United States |
| 1850 | Deedee Halleck | New York | New York | 10027 | United States |
| 1851 | Sam Uddin | ROCKAWAY P | New York | 11694 | United States |
| 1852 | Chantay Garcia | New York | New York | 10040 | United States |
| 1853 | hany massoud | New York | New York | 10037 | United States |
| 1854 | susana garcia | chicago | Illinois | 60608 | United States |
| 1855 | Shelli Goodrich | Oakland | California | 94610 | United States |
| 1856 | Howard Kurgan | Remlap | Alabama | 35133 | United States |
| 1857 | SarAh Odonnell | Suamico | Wisconsin | 54173 | United States |
| 1858 | Kirt Olson | Tampa | Florida | 33615-421 | United States |
| 1859 | Christian Porfirio | Los Angeles | California | 90059 | United States |
| 1860 | Ronald Roeleveld | the hague | | 2532tc | Netherlands |
| 1861 | Sergio Moncada | New York | New York | 10026 | United States |
| 1862 | Lawrence Lessig | Brookline | Massachusetts | 2446 | United States |
| 1863 | David Olsen | Colorado Sprir | Colorado | 80903 | United States |
| 1864 | Abbi Samuels | Soquel | California | 95073 | United States |
| 1865 | Michael Pabst | San Francisco | California | 94103 | United States |
| 1866 | Nathalie Pieltain | Brussels | | | |
| 1867 | Sonya Dunne | Boston | Massachusetts | 2114 | United States |
| 1868 | Terra Shamblin | Hurricane | West Virginia | 25526 | United States |
| 1869 | Adan Duarte | Los Angeles | California | 90042 | United States |
| 1870 | Ian Strohecker | Beaver Falls | Pennsylvania | 15010 | United States |
| 1871 | Lorri Simpson | SUNBURY | Ohio | 43074 | United States |
| 1872 | Where The Wall | Bristol | | | United Kingdom |
| 1873 | Paul Hilton | Blackpool | | | United Kingdom |
| 1874 | Mohammed Abukhdeir | San Bruno | California | 94066 | United States |
| 1875 | Carole Alexander | Vancouver | | V5N 1C5 | Canada |
| 1876 | puligheddu jo | Bruxelles | | 1000 | Belgium |
| 1877 | Zoe White | Caldicot | | Np26 | United Kingdom |
| 1878 | daniel clendening | bloomington | Indiana | 47401 | United States |
| 1879 | Joshua Larson | | | 76829 | Germany |
| 1880 | stephen allen | Toronto | | M5R 2T6 | Canada |
| 1881 | Marloes ten Bhomer | London | | | |
| 1882 | V Luthe | El Paso | Texas | 79924 | United States |
| 1883 | Peter Kofod | Odense | | | |
| 1884 | autumn west | - - - - | | tn37 6nj | United Kingdom |
| 1885 | Ronald Squibbs | Vernon | Connecticut | 6066 | United States |
| 1886 | Seán Sloane | | | 10829 | Germany |
| 1887 | Hugh Ellis | Waco | Texas | 76710 | United States |
| 1888 | Victoria Ekstrand | Chapel Hill | North Carolina | 27514 | United States |
| 1889 | Audra Conner | Newburgh | Indiana | 47630 | United States |

Change.org Signatories

| 1890 | Don Davis | San Antonio | Texas | 78215 | United States |
|------|-----------|-------------|-------|-------|---------------|
| 1891 | Deborah Diamant | Brooklyn | New York | 11238 | United States |
| 1892 | Devon Murphy | Savanna | Georgia | 31419 | United States |
| 1893 | Angelena Waratini | Christchurch | | | New Zealand |
| 1894 | Beth  Glazer-Schettino | Huntington | New York | 11743 | United States |
| 1895 | Akis Tach | Larissa | | | Greece |
| 1896 | jill rutten | columbus | Nebraska | 68601 | United States |
| 1897 | marty rajandran | NY | New York | 10022 | United States |
| 1898 | Bettina Östrup Elmas | Alanya | | 7400 | Turkey |
| 1899 | Laurel Krause | Mendocino | California | 95460 | United States |
| 1900 | trudy serrano | bremerton | Washington | 98312 | United States |
| 1901 | Bart v. d. S. | Utrecht | Utah | | Netherlands |
| 1902 | Abigail Buitenkant | Amstelveen | | | |
| 1903 | Gerald Thomas | Corvallis | Oregon | 97330 | United States |
| 1904 | Andrew Spiesz | New Minas | | b4n 1r2 | Canada |
| 1905 | kay taylor | 29 palms | California | 92277 | United States |
| 1906 | Aaron Mallory | Los Angeles | California | 90065 | United States |
| 1907 | Carla Easterling | Cedar Hill | Missouri | 63016 | United States |
| 1908 | mark bowden | Milton Keynes | | | United Kingdom |
| 1909 | maribel cruz | chicago | Illinois | 60632 | United States |
| 1910 | Sara Ramirez | Stuart | Oklahoma | 74570 | United States |
| 1911 | Sue Azizi | Chandler | Arizona | 85249 | United States |
| 1912 | Andrew Sherwood | Mannville | | T0B 2W0 | Canada |
| 1913 | Lauren Griffith | Muncie | Indiana | 47304 | United States |
| 1914 | Lisa Dawley | San Jose | California | 95128 | United States |
| 1915 | Ruben Ubiera | Weston | Florida | 33327 | United States |
| 1916 | linda cullen | Warrenton | North Carolina | 27589 | United States |
| 1917 | Nadine Peyrucain | Martinez | California | 94553 | United States |
| 1918 | Laila Hamdan | Ypsilanti | Michigan | 48197 | United States |
| 1919 | Leo Smith | Sacto | California | Vopiko | United States |
| 1920 | Samantha Mayer | Harrisburg | Pennsylvania | 17110 | United States |
| 1921 | alexandre kral | Laguna Niguel | California | 92677 | United States |
| 1922 | Llew Taylor | Darlington | Pennsylvania | 16115 | United States |
| 1923 | Nathan Garcia | Baltimore | Maryland | 21230 | United States |
| 1924 | Mary Thomas | Richmond | California | 94801 | United States |
| 1925 | Robert Pool, Esq. | Seal Beach | California | 90740 | United States |
| 1926 | Bryna Pizzo | St. Louis | Missouri | 63128 | United States |
| 1927 | Christopher Girard | Jersey City | New Jersey | 7306 | United States |
| 1928 | Jude Fleming | London | | N6A 0A5 | Canada |
| 1929 | xiomara hayes | ny | New York | 10025 | United States |
| 1930 | Cristina Lee | brooklyn | New York | 11238 | United States |
| 1931 | irene macinnes | Vancouver | | v6r 1a8. | Canada |

Change.org Signatories

| 1932 | Claude Barnhart | Memphis | Tennessee | 38104-470 | United States |
|------|-----------------|---------|-----------|-----------|---------------|
| 1933 | clelia albano | | | 84043 | Italy |
| 1934 | Clelia Albano | Salerno | | 84043 | Italy |
| 1935 | Nora O'Dwyer | Dublin | | | Ireland |
| 1936 | Juan Rosas | caledon | | L7K 1C5 | Canada |
| 1937 | Lawrence Grodeska | San Francisco | California | 94103 | United States |
| 1938 | Elizabeth DeBroux | Salt Lake City | Utah | 84103 | United States |
| 1939 | Henry Lowendorf | New Haven | Connecticut | 6511 | United States |
| 1940 | John Hinkle | Berkeley | California | 94704 | United States |
| 1941 | John Kilias | _____ | | | Greece |
| 1942 | Troy Sanders | San Diego | California | 92117 | United States |
| 1943 | Alex Balch | Kitchener | | N4C3L2 | Canada |
| 1944 | Alessandro Serio | Reith bei Seefeld | | | Austria |
| 1945 | Ian Briggs | Oakland | California | 94609 | United States |
| 1946 | Charlene Kaprolet | NY | New York | 12550 | United States |
| 1947 | Winston Weeks | SLC | Utah | 84111 | United States |
| 1948 | hugh snyder | phoenix | Arizona | 85016 | United States |
| 1949 | Jeffery Jones | Island Heights | New Jersey | 8732 | United States |
| 1950 | Anton Forss | Stockholm | | | Sweden |
| 1951 | ELIAS PAPANASTASIOU | _____ | | | Greece |
| 1952 | Heiddis Thordardottir | Randers | | 8900 | Denmark |
| 1953 | mauri fox | ukiah | California | 95482 | United States |
| 1954 | Kim Fortin | Minneapolis | Minnesota | 55405 | United States |
| 1955 | Christine Hernandez | Oakland | California | 94619 | United States |
| 1956 | Cristina Gallo | Brooklyn | New York | 11238 | United States |
| 1957 | joshua sweda | buffalo | | | |
| 1958 | Kathleen  Clifford | weymouth | Massachusetts | 2189 | United States |
| 1959 | Michael Dieterle | Wheaton | Illinois | 60189 | United States |
| 1960 | Alex McLaren | Derby | | DE65 6HT | United Kingdom |
| 1961 | Tammy Kovich | grimsby | | l3m 2k6 | Canada |
| 1962 | Sophie Salazar | Newport News | Virginia | 23601 | United States |
| 1963 | Ann Jarvis | Buffalo | New York | 14216 | United States |
| 1964 | Liz Gossens | Washington | District Of Col | 20002 | United States |
| 1965 | julie barrett | chico | California | 95928 | United States |
| 1966 | Greg Jaszczurowski | Bielsko-Biala/Silesia | | 43-316 | Poland |
| 1967 | ian godden | Bishop's Stortford | | | United Kingdom |
| 1968 | Cristen Love | Portland | Oregon | 97202 | United States |
| 1969 | Deborah Kefford | York | | | United Kingdom |
| 1970 | Kate Desusa | Pagadian City | | 7028 | Philippines |
| 1971 | Barney Bush | Herod | Illinois | 62947 | United States |
| 1972 | K.  G. | Elizabethtown | Illinois | 62931 | United States |
| 1973 | Angela Williams | eastbourne | | | |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 1974 | Chevon Nickell | Arlington | Washington | 98223 | United States |
| 1975 | Matt Helton | Sheffield | Alabama | 35660 | United States |
| 1976 | Chloe Perkis | chicago | Illinois | 60647 | United States |
| 1977 | Shannon Burch | Sterling Heigh | Michigan | 48314 | United States |
| 1978 | Paul  Carlson | Olney | Illinois | 62450 | United States |
| 1979 | alex boultinghouse | rock island | Illinois | 61201 | United States |
| 1980 | kellie mcDonell | newcastle | | L1B 1L9 | Canada |
| 1981 | Lisa Alexander-Mateo | Gilbert | South Carolina | 29054 | United States |
| 1982 | Alex Maslansky | Los Angeles | California | 90046 | United States |
| 1983 | Kathleen Hill | Toronto | | M6K 2T2 | Canada |
| 1984 | Austin Kastelic | Ontario | California | 91761 | United States |
| 1985 | Bonita Navarrete | Milwaukee | Wisconsin | 53214 | United States |
| 1986 | Hayden Thring | | | 2440 | Australia |
| 1987 | joanne pfluegel | Wasaga Beach | | | Canada |
| 1988 | K SULLIVAN | Miami | Florida | | United States |
| 1989 | ashly metcalf | lombard | Illinois | 60148 | United States |
| 1990 | Linda Coontz | St marys | West Virginia | 26170 | United States |
| 1991 | Rae'Necia Boykin | Pomona | California | 91766 | United States |
| 1992 | Garrett Wright | Brooklyn | New York | 11222 | United States |
| 1993 | brigi Laykovich | Totnes | | tq95qa | United Kingdom |
| 1994 | Justin Hill | Tucson | Arizona | 85701 | United States |
| 1995 | Bob Westby | Kenaington | California | 94707 | United States |
| 1996 | Rafael Andrade | Chicago | Illinois | 60623 | United States |
| 1997 | tracey newman | | | 4169 | Australia |
| 1998 | Ginger Rubinstein | Lombard | Illinois | 60148 | United States |
| 1999 | Clare Deucher | Ashburnham | Massachusetts | 1430 | United States |
| 2000 | christopher lightfoot | fort myers | Florida | 33908 | United States |
| 2001 | Robert Leone | Chicago | Illinois | 60608 | United States |
| 2002 | Paul Barker | Montmorency | | 3094 | Australia |
| 2003 | Anne Eigen | Sandy Hook | Connecticut | 6482 | United States |
| 2004 | Rik  Jung | toronto | | m6h-2g9 | Canada |
| 2005 | Mariama Ashman | Pitman | New Jersey | 8071 | United States |
| 2006 | Elizabeth  Andrews | Highland Beac | Florida | 33487 | United States |
| 2007 | Anne-Marie Mazur | Zebulon | North Carolina | 27597 | United States |
| 2008 | Andrew Stephens | Cincinnati | Ohio | 45245 | United States |
| 2009 | Mario Aguilar | Purcell | Oklahoma | 73080 | United States |
| 2010 | robert perry | portsmouth | Rhode Island | 2841 | United States |
| 2011 | Joseph  Georgsen | Parker | Colorado | 80134 | United States |
| 2012 | A.a. Jallison | Lombard | Illinois | 60148 | United States |
| 2013 | Matthew Stewart | Tucson | Arizona | 85719 | United States |
| 2014 | Divya John | | | 110017 | India |
| 2015 | Ty Moody | Chester | Virginia | 23831 | United States |

Change.org Signatories

| 2016 | Darren Jonker | | | 6173 | Australia |
|---|---|---|---|---|---|
| 2017 | Donald Swanson | Hanover Park | Illinois | 60133 | United States |
| 2018 | Michael McDade | North West | | | |
| 2019 | Geoff Schotter | Brooklyn | New York | 11226 | United States |
| 2020 | Roger Bernard Houghto | Hong Kong | | | |
| 2021 | anna assenza | Limón | | 70405 | Costa Rica |
| 2022 | floyd graham | | | 573-1195 | Japan |
| 2023 | gil carvalho | Lisbon | | 2715-311 | Portugal |
| 2024 | Michael Stone | Salt Lake City | Utah | 84109 | United States |
| 2025 | Wynde Klauer | Salt Lake City | Utah | 84103 | United States |
| 2026 | Loretta Ravelli | Salem | Oregon | 97302 | United States |
| 2027 | Cassidy Morgan | Vancouver | | V6E 3Z8 | Canada |
| 2028 | rosetta vaccaro | | | 73100 | Italy |
| 2029 | Adam Gehr | Westlake Villa | California | 91362 | United States |
| 2030 | Steve Phillips | Santa Barbara | California | 93109 | United States |
| 2031 | Sandra Rosenwinkel | Glen Ellyn | Illinois | 60137 | United States |
| 2032 | latifa giaffar | Hull | | | United Kingdom |
| 2033 | Jabir Hassen | Takoma park | Maryland | 20912 | United States |
| 2034 | Hiroyuki Hamada | East Hampton | New York | 11937 | United States |
| 2035 | sandra cardoso | hilversum | | 1221 et | Netherlands |
| 2036 | joost brand | Breda | | | Netherlands |
| 2037 | Simon Langley | Milton Keynes | | Mk2 3ah | United Kingdom |
| 2038 | Kelli Bowen | amsterdam | | 1016BV | Netherlands |
| 2039 | victoria james | milton keynes | | mk137bs | United Kingdom |
| 2040 | Erin Heiser | Brooklyn | New York | 11218 | United States |
| 2041 | Marlein Overakker | Amsterdam | | | |
| 2042 | Darren Prout | Gravenhurst | | P0P O1A | Canada |
| 2043 | Robert Stuart | London | | N11 2TJ | United Kingdom |
| 2044 | Nicolas Jonas | | | 37075 | Germany |
| 2045 | Alex Beliveau | Vaudreuil | | J7V1K2 | Canada |
| 2046 | wc turck | chicago | Illinois | 60660 | United States |
| 2047 | Micheal Ross | Terrace | | V8G2B6 | Canada |
| 2048 | Michelle Hodges | Taunton | | ta2 7jj | United Kingdom |
| 2049 | Amber Albert | Missoula | Montana | 59801-322 | United States |
| 2050 | Courtney Smith | Palo Alto | California | | United States |
| 2051 | patty powers | Las Vegas | Nevada | 89147 | United States |
| 2052 | kaleb harlan | Denver | Colorado | 80219 | United States |
| 2053 | richard rushforth | nm | New Mexico | 87508 | United States |
| 2054 | hans  voight | California | California | 95531 | United States |
| 2055 | jessica rodriguez | wayne | New Jersey | 7470 | United States |
| 2056 | Brendan Krause | Maryland | Maryland | 21702 | United States |
| 2057 | Malcolm Norred | Arlington | Texas | 76011 | United States |

Change.org Signatories

| 2058 | Sue Ann Meyers | Cincinnati | Ohio | 45211 | United States |
|------|----------------|------------|------|-------|---------------|
| 2059 | Jeffrey P. Krolikowski | Bangor | Pennsylvania | 18013 | United States |
| 2060 | Keith Ori | Orlando | Florida | 32806 | United States |
| 2061 | Jane Shipley | Baltimore | Maryland | 21218 | United States |
| 2062 | janet colejones | Toms River | New Jersey | 8757 | United States |
| 2063 | Michael Brown | Lynn | Massachusetts | 1904 | United States |
| 2064 | Harold  Messer | Huntington | West Virginia | 25701 | United States |
| 2065 | Lucie Muzzy | Benton | Illinois | 62812 | United States |
| 2066 | _____ _____ | _____ | | 84100 | Greece |
| 2067 | Joshua Simon | Austin | Texas | 78751 | United States |
| 2068 | Satya Varghese | Minneapolis | Minnesota | 55407 | United States |
| 2069 | Lisa Larsen | Oslo | | | Norway |
| 2070 | Angela Castille-O'Keefe | Austin | Texas | 78750 | United States |
| 2071 | Greg  Smith | Mesa | Arizona | 85207 | Western Sahara |
| 2072 | Justin Cohen | Kaoshiung | | | Hong Kong |
| 2073 | Jazz Jackson | Spotsylvania | Virginia | 22553 | United States |
| 2074 | Elias Primetis | Athens Greece | | | |
| 2075 | Michael Abdoo | Dubuque | Iowa | 52001 | United States |
| 2076 | Christian Ystrom | Treasure Island | Florida | 33706 | United States |
| 2077 | alex shapiro | fairbanks | Alaska | 99709 | United States |
| 2078 | Will Gruen | Somerville | Massachusetts | 02144-182 | United States |
| 2079 | brendan keenan | san francisco | California | 94110 | United States |
| 2080 | Guenter Kuhns | | | 12051 | Germany |
| 2081 | J N | Atlanta | Georgia | 30307 | United States |
| 2082 | Leah Jones | Clearwater | | V0E 1N0 | Canada |
| 2083 | Siri Undlin | Colorado Sprin | Colorado | 80903 | United States |
| 2084 | Aaron Frank | Fort Myers | Florida | 33908 | United States |
| 2085 | Melissa Mitchell | Tampa | Florida | 33602 | United States |
| 2086 | Alessia, Paola Pesando | | | 10053 | Italy |
| 2087 | R L | San Jose | California | 95132 | United States |
| 2088 | Kelsang Norden | Sag Harbor | New York | 11963 | United States |
| 2089 | Lily Manning | San Diego | California | 92107 | United States |
| 2090 | Sylvia Lydia Morelos | Santa Monica | California | 90401 | United States |
| 2091 | S M | San Diego | California | 92102 | United States |
| 2092 | Alicia Bessonette | Salt Lake City | Utah | 84102 | United States |
| 2093 | John V Thorn Hart | Chico | California | 95928 | United States |
| 2094 | Kenneth Miyazaki | San Dimas | California | 91773 | United States |
| 2095 | Ross Brummet | New River | Arizona | 85087 | United States |
| 2096 | thomas faust | Philadelphia | Pennsylvania | 19119 | United States |
| 2097 | Joyce McGee | covina | California | 91722 | United States |
| 2098 | Susanne Raymond | | | 10179 | Germany |
| 2099 | nathan mead | spokane | Washington | 99218 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2100 | Aaron Woessner | blue island | Illinois | 60406 | United States |
| 2101 | Camera Ford | Provodence | Rhode Island | 2912 | United States |
| 2102 | philippe maton | Mouscron | | | Belgium |
| 2103 | Neal Rysdahl | chicago | Illinois | 60625 | United States |
| 2104 | Philip Cooke | Saint Peters | Missouri | 63376 | United States |
| 2105 | Brad Harrison | sioux falls | South Dakota | 59104 | United States |
| 2106 | Beth Baltimore | Brooklyn | New York | 11226 | United States |
| 2107 | Alison Cook | | | 3160 | Australia |
| 2108 | Otto Esselink | Guilin | | | China |
| 2109 | Patrick Dean | Clarksville | Maryland | 21029 | United States |
| 2110 | Mitchell Aki | Goleta | California | 93117 | United States |
| 2111 | Flavia aas | Amsterdam | | | |
| 2112 | Maria Mandry | Plant City | Florida | 33563 | United States |
| 2113 | Paul Lenart | Reno | Nevada | 89502 | United States |
| 2114 | Calzo Antonio | | | 80016 | Italy |
| 2115 | Diana Ramos | Chicago | Illinois | 60647 | United States |
| 2116 | Daniel Lichtenstein-Bor | Chicago | Illinois | 60608 | United States |
| 2117 | rebecca behlen | Chicago | Illinois | 60615 | United States |
| 2118 | Chad Glenn | Charlotte | North Carolina | 28213 | United States |
| 2119 | Alison Gilbert | Southampton | | SO18 2BY | United Kingdom |
| 2120 | luke chittenden | liverpool | | l25 7tl | United Kingdom |
| 2121 | Tony Henderson | Hong Kong | | | |
| 2122 | sheree kay | | | 4567 | Australia |
| 2123 | mark Bastian | Helston | | TR12 6RA | United Kingdom |
| 2124 | Paul Frederic Schuman | Glenville | New York | 12302 | United States |
| 2125 | melissa abraham | Goshen | New York | 10924 | United States |
| 2126 | David Popiashvili | Tbilisi | | | |
| 2127 | Maher  Yazback | Palm Harbor | Florida | 34684 | United States |
| 2128 | Paul Tordion | Ottawa | | K1S 0V1 | Canada |
| 2129 | Jermaine Guillergan | Sanford | North Carolina | 27330 | United States |
| 2130 | maareyes solomon | las vegas | Nevada | 89166 | United States |
| 2131 | Turner Masland | Portland | Oregon | 97202 | United States |
| 2132 | June Bernstein | Larchmont | New York | 10538 | United States |
| 2133 | Liz Alarid | Portland | Oregon | 97206 | United States |
| 2134 | Nathan Courcy | Norway | Maine | 4268 | United States |
| 2135 | Whitney Davie | Eugene | Oregon | 97403 | United States |
| 2136 | Andrea Garcia | Albuquerque | New Mexico | 87109 | United States |
| 2137 | ty winslow | Portland | Oregon | 97231 | United States |
| 2138 | Nicholas Ammon | | | 20539 | Germany |
| 2139 | guy patten | | | 3796 | Australia |
| 2140 | christina hemmerich | San Diego | California | 92117 | United States |
| 2141 | Tobias Gion | | | 86159 | Germany |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2142 | Aram Falsafi | Seattle | Washington | 98118 | United States |
| 2143 | james gott | London | | | United Kingdom |
| 2144 | Georgia Vanvoorhis | Bismarck | North Dakota | 58503 | United States |
| 2145 | Lillian Marques | Sandy | Utah | 84070 | United States |
| 2146 | Dinae Horne | Portland | Oregon | 97214 | United States |
| 2147 | Rachel Lea | | | 2460 | Australia |
| 2148 | karen curcio | | | 4213 | Australia |
| 2149 | Di Vita Aldo | | | 90123 | Italy |
| 2150 | Jean Sievers | | | 5051 | Australia |
| 2151 | Bonnie-Anne Donaghey | EDWARDSTOWN | | 5039 | Australia |
| 2152 | Caroline Mason | | | 3805 | Australia |
| 2153 | Kathleen Maltzahn | | | 3068 | Australia |
| 2154 | Alyssa Castellano | Wabash | Indiana | 46992 | United States |
| 2155 | Roberta Lamb | Camden East | | K0K 1J0 | Canada |
| 2156 | erminia petillo erminia | | | erminia.pet | Italy |
| 2157 | Harpreet Sandhu | Brampton | | l6r1p2 | Canada |
| 2158 | Amy Beam | Barbados | | | |
| 2159 | Steven  Gotzler | Philadelphia | Pennsylvania | 19147 | United States |
| 2160 | stuart  cox | deal kent | | CT14 7SE | United Kingdom |
| 2161 | angie presley | Gloucester | | Gl2 7EX | United Kingdom |
| 2162 | thomas hulstrøm | Korsør | | 4220 | Denmark |
| 2163 | Elizabeth O'Halloran | Kettering | | NN16 0DA | United Kingdom |
| 2164 | steve goldsack | glasgow | | g32 6pp | United Kingdom |
| 2165 | Eleyhanna grimes | Weirton | West Virginia | 26062 | United States |
| 2166 | Kym Arnold | Wylie | Texas | 75098 | United States |
| 2167 | Julie Cothron | Nashville | Tennessee | 37207 | United States |
| 2168 | Loretta Barton | Point Arena | California | 95468 | United States |
| 2169 | Roxy Martin | Cosby | Tennessee | 37722 | United States |
| 2170 | Teira Grimes | Weirton | West Virginia | 26062 | United States |
| 2171 | Deb Dee | Blanco | Texas | 78606 | United States |
| 2172 | cw carey | NM | New Mexico | 87110 | United States |
| 2173 | Karen Naylor | Isle of Wight | | PO33 2RL | United Kingdom |
| 2174 | David Davis | Gainesville | Florida | 32607 | United States |
| 2175 | Don Anderson | Lebanon | Oregon | 97355 | United States |
| 2176 | brian lindberg | creston | California | 93432 | United States |
| 2177 | Thomas Tonon | West Windsor | New Jersey | 8550 | United States |
| 2178 | T A Peckham | Madison | Wisconsin | 53704 | United States |
| 2179 | Barbara Bridges | Baltimore | Maryland | 21227 | United States |
| 2180 | yasmine kreidie | beirut | | | |
| 2181 | Susan Campbell | Montreal, QC | | H2T 2C5 | Canada |
| 2182 | Felicia Cowden | Kilauea | Hawaii | 96754 | United States |
| 2183 | Fred Reyes | Kapaa | Hawaii | 96746 | United States |

Change.org Signatories

| 2184 | Sidney C Russell-Achur | Hillsboro | Oregon | 97124 | United States |
|------|------------------------|-----------|--------|-------|---------------|
| 2185 | Jonas Bauer | Wien | | | Austria |
| 2186 | Mat Gui | | | 75012 | France |
| 2187 | Dawson Barrett | topeka | Kansas | 66614 | United States |
| 2188 | Allan tofteng | København | | | Denmark |
| 2189 | tayaba zahra | New York | New York | 10013 | United States |
| 2190 | Eve Silber | New York | New York | 10014 | United States |
| 2191 | shannon  miller | Tennessee | Tennessee | 37820 | United States |
| 2192 | christian hilker | monongahela | Pennsylvania | 15063 | United States |
| 2193 | Brandi Blanchard | Columbia | South Carolina | 29212 | United States |
| 2194 | Ozan Turkkan | Istanbul | | | Turkey |
| 2195 | Ryan Elivo | Bergenfield | New Jersey | 7621 | United States |
| 2196 | Sena _ar | Ankara | | 6740 | Turkey |
| 2197 | Malerie Lovejoy | Hamlin | West Virginia | 25523 | United States |
| 2198 | Caglar Tüz | | | 85774 | Germany |
| 2199 | Robin Cobarrubia | San Diego | California | 92139 | United States |
| 2200 | anita Vallance | st.neots | | PE19 8DJ | United Kingdom |
| 2201 | Judd Frahmann | Akron | Ohio | 44301 | United States |
| 2202 | david evelyne | | | 35200 | France |
| 2203 | cindy vertez | Berchem | | 2600 | Belgium |
| 2204 | Jermel Diggs | Brooklyn | New York | 11226 | United States |
| 2205 | Kailey Mrosak | Medina | Minnesota | 55340 | United States |
| 2206 | Charlotte AZUR | | | 94110 | France |
| 2207 | Francesca Helm | | | 35124 | Italy |
| 2208 | Thomas Tomkins | Manchester | | M245rn | United Kingdom |
| 2209 | David Sanborn | South Berwick | Maine | 3908 | United States |
| 2210 | Aylin Tecimen | Antalya | | 2014RV | Turkey |
| 2211 | Joseph Cowie | Helmsdale | | | United Kingdom |
| 2212 | Joan Davis | Bradenton | Florida | 34209 | United States |
| 2213 | Tommaso Mele | | | 181 | Italy |
| 2214 | Robert Welsh | jacksonville | Florida | 32240 | United States |
| 2215 | Murat Ravalı | istanbul | | | |
| 2216 | phil hunt | coventry | | | |
| 2217 | Lauren M | Elk Grove | Illinois | 60007 | United States |
| 2218 | Cody Cox | Portland | Texas | 78374 | United States |
| 2219 | Michael Swanson | Plainfield | Illinois | 60586 | United States |
| 2220 | Art Thou | brooklyn | New York | 11229 | United States |
| 2221 | Ozan Gürdal | Istanbul | | 34852 | Turkey |
| 2222 | Dennis Doyle | Charlottetown | | C1A2Y2 | Canada |
| 2223 | Narin Ozturkmen | _stanbul | | 34180 | Turkey |
| 2224 | Özge  Caner | _stanbul | | | Turkey |
| 2225 | Wil Herman | Almere | | 1353 kr | Netherlands |

Change.org Signatories

| 2226 | John Cardwell | Somers | Connecticut | 6071 | United States |
|------|---------------|--------|-------------|------|---------------|
| 2227 | Alexandra Rosmann | | | 12055 | Germany |
| 2228 | Ben Snow | Sevenoaks | | tn13 1dj | United Kingdom |
| 2229 | nancy thames | jackson | Mississippi | 39212 | United States |
| 2230 | Colin Randall | Milton | Georgia | 30004 | United States |
| 2231 | Patrick Beauvais | Toronto | | M5A4R3 | Canada |
| 2232 | derek stinson | Springfield | Tennessee | 37172 | United States |
| 2233 | rikki inde | london | | | United Kingdom |
| 2234 | Beth Lee-Herbert | Pagosa Spring | Colorado | 81147 | United States |
| 2235 | Kristen Bailey | Evergreen | Colorado | 80439 | United States |
| 2236 | Robert Ortiz | Phoenix | Arizona | 85008 | United States |
| 2237 | Hayden Kaden | Gustavus | Alaska | 99826 | United States |
| 2238 | sam witten | Eugene | Oregon | 97401 | United States |
| 2239 | Jennifer Morgan | Alphington | | 3078 | Australia |
| 2240 | Joshua Torres | Riverside | California | 92507 | United States |
| 2241 | Brenda Nightingale | Fayetteville | North Carolina | 28304 | United States |
| 2242 | Edwin Camp | New haven | Connecticut | 6515 | United States |
| 2243 | Dharmesh  Shah | | | 600090 | India |
| 2244 | Jeff Hnybida | Waterloo | | N2J3A1 | Canada |
| 2245 | Jack Bruun-Hammond | | | 2115 | Australia |
| 2246 | Jade van Drie-Brown | Brighton | | | United Kingdom |
| 2247 | Rox Carter | Toronto | | m9a2r6 | Canada |
| 2248 | Kristine Fay | Costa Mesa | California | 92627 | United States |
| 2249 | Mike Bailey | Chicago | Illinois | 60608 | United States |
| 2250 | Matt Burns | Norton | Ohio | 44206 | United States |
| 2251 | Sangeeta Banerjee | kuala lumpur | | 50450 | Malaysia |
| 2252 | Joshua Dowton | | | 2131 | Australia |
| 2253 | Reena Shadaan | Brampton | | L6Y 4J2 | Canada |
| 2254 | Satinath Sarangi | | | 462001 | India |
| 2255 | R Pariyadath | Iowa City | Iowa | 52246 | United States |
| 2256 | Rick Sindorf | Virginia City | Montana | 59755 | United States |
| 2257 | Jana Branch | Santa Monica | California | 90404 | United States |
| 2258 | victor perez | chicago | Illinois | 60609 | United States |
| 2259 | Nestor Martin | Coconut Grove | Florida | 33133 | United States |
| 2260 | Christel Jensen | Frederiksberg | | 2000 | Denmark |
| 2261 | amanda englund | portland | Oregon | 97213 | United States |
| 2262 | rachna dhingra | Bhopal | Northern Maria | 462038 | India |
| 2263 | Michael Gedroc | West Palm Be | Florida | 33409 | United States |
| 2264 | Robyn B | Lancaster | Pennsylvania | 17603 | United States |
| 2265 | Raghav Kaushik | Kirkland | Washington | 98033 | United States |
| 2266 | dawn dyer | flagstaff | Arizona | 86001 | United States |
| 2267 | Lauren Guiliano | Lancaster | Pennsylvania | 17603 | United States |

Change.org Signatories

| 2268 | meredith murphy | kilauea | Hawaii | 96754 | United States |
|------|-----------------|---------|--------|-------|---------------|
| 2269 | Marnie Schuster | Maple Grove | Minnesota | 55369 | United States |
| 2270 | Sandra Herndon | Kapaa | Hawaii | 96746 | United States |
| 2271 | luke neal | bridgnorth | | wv16 4hl | United Kingdom |
| 2272 | _ilvinas Krasauskas | Kaunas | | | Lithuania |
| 2273 | henk Loorbach | amsterdam | | 1051CJ | Netherlands |
| 2274 | Colin  Toogood | London | | E2 9LU | United Kingdom |
| 2275 | Sarah Mumford | Balloch | | G83 8LB | United Kingdom |
| 2276 | Chelsie May | Waltham | Massachusetts | 2453 | United States |
| 2277 | George Christian | Calarasi | | | |
| 2278 | Marja van der Most | amsterdam | | 1015xk | Netherlands |
| 2279 | Rajasekhar Jammalama | Arlington | Massachusetts | 2474 | United States |
| 2280 | Carlo Sangiovanni | | | 26020 | Italy |
| 2281 | Shelagh Fox | Thornbury | | N0H 2P0 | Canada |
| 2282 | Mark  Enslin | Urbana | Illinois | 61801 | United States |
| 2283 | Leonid Chindelevitch | Boston | Massachusetts | 2130 | United States |
| 2284 | khaled kenawi | | | 10243 | Germany |
| 2285 | Kelly Daniels | Niagara Falls | | L2E 2E7 | Canada |
| 2286 | Gerald Ward | Durham | | | United Kingdom |
| 2287 | Helen Chave | Wales | | | United Kingdom |
| 2288 | Jacqueline Capra | SAnta Barbara | California | 93109 | United States |
| 2289 | Benedikt Steinar Véste | Gar_abær | | 210 | Iceland |
| 2290 | Alan Haggard | San Diego | California | 92105-510 | United States |
| 2291 | Alan Dyer | Niagara on the Lake ON | | L0S 1J0 | Canada |
| 2292 | carol lindsay | kilconquhar | | | United Kingdom |
| 2293 | meaghan gowrie | st. catharines | | l2p 0a2 | Canada |
| 2294 | David Weinstein | Mamaroneck | New York | 10543 | United States |
| 2295 | Meghan Megyes | Ohio | Ohio | 44203 | United States |
| 2296 | Nouarah Merah | | | 75011 | France |
| 2297 | Michael Lawless | Lakewood | Ohio | 44107 | United States |
| 2298 | Charlotte Hill | San Francisco | California | 94114 | United States |
| 2299 | srikant sarangi | Allston | Massachusetts | 2134 | United States |
| 2300 | Caroline  McCarthy | Winnetka | Illinois | 60093 | United States |
| 2301 | joel kaufmann | dallas | Texas | 75208 | United States |
| 2302 | michael grandi | Oakland | California | 94608 | United States |
| 2303 | John Duqesa | London | | W5 3TE | United Kingdom |
| 2304 | Dominique LAPIERRE | | | 92200 | France |
| 2305 | Peter Switzer | Preston | | | United Kingdom |
| 2306 | Martin Pease | Redruth | | | |
| 2307 | Jeremy Cheshire | Crewe | | | United Kingdom |
| 2308 | Linda Lord | Seaford | | | United Kingdom |
| 2309 | Kate Cassidy | London | | SW4 9DD | United Kingdom |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2310 | Val Baxter | Dundee | | DD3 7SN | United Kingdom |
| 2311 | KELLY SEWELL | FELTHAM | | TW140AQ | United Kingdom |
| 2312 | zoran martic | London | | | United Kingdom |
| 2313 | ahmet  terkan | izmir | | | |
| 2314 | Mark Maguire | Brighton | | | United Kingdom |
| 2315 | Ted Costello | Wigan | | | United Kingdom |
| 2316 | Leon Ray | London | | | |
| 2317 | margaret mcmullen | edinburgh | | ml5 | United Kingdom |
| 2318 | IRINA HIRSCH | surrey | | | |
| 2319 | Elaine Fullaway | Winchester | | | United Kingdom |
| 2320 | Travis Weiner | Quincy | Massachusetts | 2170 | United States |
| 2321 | josephine shepherd | Southminster | | | United Kingdom |
| 2322 | Ingrid Brands | Musselburgh | | | |
| 2323 | Natalie Parkinson | Preston | | PR4 1HL | United Kingdom |
| 2324 | Lesley McArthur | Lincoln | | LN5 8PQ | United Kingdom |
| 2325 | Linda Moyster | Biggleswade | | | United Kingdom |
| 2326 | paul lambert | Chester | | | United Kingdom |
| 2327 | Patricia Carlisle | Belfast | | | United Kingdom |
| 2328 | josephine valerie lockw | blackpool | | fy4 4an | United Kingdom |
| 2329 | linda allen | gravesend | | da12 4ty | United Kingdom |
| 2330 | patrick evans | Sheffield | | | United Kingdom |
| 2331 | chris kay | Newcastle upon Tyne | | | United Kingdom |
| 2332 | Inta Krasta | Horley | | | United Kingdom |
| 2333 | Maureen Cunningham | Nethercott Barton, Iddesleig | EX19 8SN | United Kingdom |
| 2334 | Mert Balontekin | London | | SE10 0FD | United Kingdom |
| 2335 | eleish harvey | stoke on trent | | st3 3lz | United Kingdom |
| 2336 | Sonia Dunbar | Gosport | | | United Kingdom |
| 2337 | Terry Rudd | Whitehaven | | CA28 8SH | United Kingdom |
| 2338 | Mateusz Wawrzyniak | London | | SW16 2EQ | United Kingdom |
| 2339 | Sue Tubb | Llanelli | | | United Kingdom |
| 2340 | Pauline Devine | Littleborough | | OL15 0JB | United Kingdom |
| 2341 | Phil Elliott | leominster | | hr60ng | United Kingdom |
| 2342 | emilie durand | angers | | | |
| 2343 | kim dugdale | rochester | | me3 7rb | United Kingdom |
| 2344 | RON VICKERY | saltash | | pl12 4dz | United Kingdom |
| 2345 | wendy bailey | Banbury | | OX17 3QJ | United Kingdom |
| 2346 | swag porn | Stockport | | | United Kingdom |
| 2347 | tracy ghafur | london | | se186uf | United Kingdom |
| 2348 | Greg Mouat | Churchdown | | | United Kingdom |
| 2349 | kathleen wootton | dronfield | | s18 2ep | United Kingdom |
| 2350 | Selma Elhasbaoui | Weymouth | | dt4 0bp | United Kingdom |
| 2351 | david lord | Grimsby | | | United Kingdom |

Change.org Signatories

| 2352 | G Brown | London | | SW19 6YD | United Kingdom |
|------|---------|--------|--|----------|----------------|
| 2353 | Maude Dorr | Providence | Rhode Island | 2904 | United States |
| 2354 | Yuko Tonohira | Brooklyn | New York | 11218 | United States |
| 2355 | kathryn verratti | | | se5 9pa | United Kingdom |
| 2356 | Ralph Owen | Runcorn | | | United Kingdom |
| 2357 | Roman Hapek | Mississauga | | L5A1W6 | Canada |
| 2358 | Shaun Wetton | Chorley | | | United Kingdom |
| 2359 | Elizabeth Harley | Elgin | | IV30 5YJ | United Kingdom |
| 2360 | Stu Porter | Truro | | tr4 8dy | United Kingdom |
| 2361 | Sergio Poveda | London | | N11 2TP | United Kingdom |
| 2362 | craig bradley | Rochester | | | United Kingdom |
| 2363 | Nicola Dolby | Northwich | | | |
| 2364 | Mike Haber | Hempstead | New York | 11549 | United States |
| 2365 | Dionne Matthew | Markham | | | |
| 2366 | Kristin Payne | Winchester | Virginia | 22602 | United States |
| 2367 | michael croucher | liverpool | | | |
| 2368 | Jim  Knight | Seaton | | | |
| 2369 | Helen Evans | Chester | | | |
| 2370 | yvonne gerrard | liverpool | | L16 5EE | United Kingdom |
| 2371 | Jackie Carmichael | Tyne & Wear | | NE28 0DF | United Kingdom |
| 2372 | Marek Zjawiony | Halesworth | | IP19 8LX | United Kingdom |
| 2373 | Mati Pryjomko | London | | | United Kingdom |
| 2374 | Meghan  Maurus | New York | New York | | United States |
| 2375 | naciye yorulmaz | London | | | United Kingdom |
| 2376 | vicki fowkes | wolverhampton | | wv4 4rl | United Kingdom |
| 2377 | Patrice kinloch | Glasgow | | G782lk | United Kingdom |
| 2378 | fae ford | manchester | | m15 4ah | United Kingdom |
| 2379 | Ann Nunnerley | Manchester | | | United Kingdom |
| 2380 | chris roper | manchester | | | |
| 2381 | Liz Russell | uk | | | |
| 2382 | Ashley Sales | London | | SW2 1NA | United Kingdom |
| 2383 | Bernard Hurley | Hemel Hempstead | | HP2 5TF | United Kingdom |
| 2384 | jill dimos | Worthing | | | United Kingdom |
| 2385 | emma mcintosh | london | | sw2 1de | United Kingdom |
| 2386 | sharon west | Chesterfield | | | United Kingdom |
| 2387 | Richard Dove | Leeds | | LS12 2JZ | United Kingdom |
| 2388 | rebekah manning | London | | | United Kingdom |
| 2389 | Angelina Hollins | Cambridge, UK | | | |
| 2390 | Nile Nugnez | London | | SE17 2TN | United Kingdom |
| 2391 | Kamelss Singh | Brampton | | L6Y 4J2 | Canada |
| 2392 | Raman Kaushal | Ossett | | WF5 8DT | United Kingdom |
| 2393 | Kellie Rogers | Bellevue | Washington | 98004 | United States |

Change.org Signatories

| 2394 | kimberley medley | Manchester | | m22 4ug | United Kingdom |
|------|------------------|------------|--|---------|----------------|
| 2395 | Brad Thomson | Chicago | Illinois | 60642 | United States |
| 2396 | Donna Boerst | Elmhurst | Illinois | 60126 | United States |
| 2397 | Laboni Rahman | Brooklyn | New York | 11238 | United States |
| 2398 | Lisa Rein | Oakland | California | 94612 | United States |
| 2399 | Elias Carlson | Seattle | Washington | 98103 | United States |
| 2400 | Rose Howell | Clawson | Michigan | 48017 | United States |
| 2401 | Adam Lawson | London | | | United Kingdom |
| 2402 | Peter Andrews | Morden | | SM4 5NQ | United Kingdom |
| 2403 | Magda Modzelewski | Calgary | | T2V0H5 | Canada |
| 2404 | Michelle Kline | Portland | Oregon | 97211 | United States |
| 2405 | Belis Kamhi | London | | | United Kingdom |
| 2406 | n. sol ireri unzueta carr | Chicago | Illinois | 60623 | United States |
| 2407 | sheila richardson | Hartlepool | | | United Kingdom |
| 2408 | Anthony Mohen | Brooklyn | New York | 11238 | United States |
| 2409 | lilian chapman | chster | | ch2 1hx | United Kingdom |
| 2410 | Kat Dmitrievich | Lowestoft | | | United Kingdom |
| 2411 | Marilyn Hendricks | Fremont | California | 94536 | United States |
| 2412 | Cindy Sanders | Edinburgh | | | United Kingdom |
| 2413 | John Usher | Liverpool | | L23 2RA | United Kingdom |
| 2414 | ozden bayraktar | London | | | United Kingdom |
| 2415 | LeeChoon Thai | Northampton | | | United Kingdom |
| 2416 | Emily Waugh | Bristol | | | United Kingdom |
| 2417 | Barry Swannack | Kendal | | | United Kingdom |
| 2418 | Linda Brown | Liverpool | | L32 2AS | United Kingdom |
| 2419 | Alma Noveal | London | | e10 7nh | United Kingdom |
| 2420 | Carol Dibbens | Gravesend | | DA12 1HL | United Kingdom |
| 2421 | Myriam Ojeda-Patino | london | | SE5 8HQ | United Kingdom |
| 2422 | Josephine Pinner | Norfolk | | | |
| 2423 | Irene Diaz Pinedo | basildon | | ss13 1pt | United Kingdom |
| 2424 | Mohamad Peeroo | Settle, North Yorkshire | | BD24 0DL | United Kingdom |
| 2425 | valerie craske | scarborough | | yo12 6nq | United Kingdom |
| 2426 | liz hallam | notts | | ng19 6hl | United Kingdom |
| 2427 | henry mcveigh | Leeds | | | United Kingdom |
| 2428 | mandy day | studley, warwickshire | | b80 7py | United Kingdom |
| 2429 | yvonne brown | glasgow | | g73 1af | United Kingdom |
| 2430 | Colleen Adams | | | 6051 | Australia |
| 2431 | cheryl cullum | Liverpool | | | United Kingdom |
| 2432 | Bob Hill | St. Helens | | | United Kingdom |
| 2433 | Aleksandra  Lambert | London, UK | | | |
| 2434 | Susan Haines | Poole | | | United Kingdom |
| 2435 | Sam Webster | Trentham | | st4 8xn | United Kingdom |

Change.org Signatories

| | | | | |
|---|---|---|---|---|
| 2436 | alan robinson | ormskirk | | | United Kingdom |
| 2437 | Basia lautman | London | | | United Kingdom |
| 2438 | Christopher Mills | Christchurch | | BH23 1LS | United Kingdom |
| 2439 | Rab Coleman | Greenock | | PA15 2HY | United Kingdom |
| 2440 | Salma Haidrani | London | | | |
| 2441 | douglas briggs | London | | | United Kingdom |
| 2442 | Ann Dorman | Banbury | | | United Kingdom |
| 2443 | Haud Land | Birmingham | | | United Kingdom |
| 2444 | Cheley Vanderkar | Little Carlton, Louth | | LN11 8HN | United Kingdom |
| 2445 | Michael Connett | Philadelphia | Pennsylvania | 19103 | United States |
| 2446 | Andy Tong | Margate | | CT92BN | United Kingdom |
| 2447 | john sheridan | liverpool | | l301rt | United Kingdom |
| 2448 | Penelope Polins | High Barnet | | EN5 3BP | United Kingdom |
| 2449 | Yaxal  Sobrevilla | Chicago Ridge | Illinois | 60415 | United States |
| 2450 | Taylor Sonne | Spring | Texas | 77381 | United States |
| 2451 | Lucas Klein | Hong Kong | | | |
| 2452 | John Irving | Greenock | | PA15 4SB | United Kingdom |
| 2453 | Alan Richardsopn | London | | N167QX | United Kingdom |
| 2454 | Brian Stansfield | Bradford | | | United Kingdom |
| 2455 | Shana Ortman | San Francisco | California | 94117 | United States |
| 2456 | Liz Sprotzer | Brooklyn | New York | 11222 | United States |
| 2457 | Kathy Relis | Santa barbara | California | 93105 | United States |
| 2458 | Daria Malaguti | | | 81541 | Germany |
| 2459 | Kim Huggett | Pearland | Texas | 77581 | United States |
| 2460 | Francisco Sobrevilla | Chicago ridge | Illinois | 60415 | United States |
| 2461 | Aravind Prasad | Arlington | Massachusetts | 2476 | United States |
| 2462 | Nandita Narla | Alameda | California | 94501 | United States |
| 2463 | Xanat Sobrevilla | chicago ridge | Illinois | 60415 | United States |
| 2464 | Aaron Wentz | Grand Forks | North Dakota | 58201 | United States |
| 2465 | Cheryl Fitzsimmons | Leander | Texas | 78641 | United States |
| 2466 | Sonia Yanez | Chicago | Illinois | 60608 | United States |
| 2467 | Richard DeFreez | Azalea | Oregon | 97410 | United States |
| 2468 | Colleen McGuire | New York | | | |
| 2469 | Oliver Kearns | Edinburgh | | | United Kingdom |
| 2470 | Alyssa de Saint-Blanqu | Astoria | New York | 11102 | United States |
| 2471 | mary davis | Romeoville | Illinois | 60446 | United States |
| 2472 | Ahkia Daniels | Chicago | Illinois | 60649 | United States |
| 2473 | Bill Blank | Chaffee | Missouri | 63740 | United States |
| 2474 | Barbara Rhyne-Tucker | Kansas City | Missouri | 64106 | United States |
| 2475 | adriana coronado | | | 1870 | Argentina |
| 2476 | Antonio Scalzitti | McHenry | Illinois | 60050 | United States |
| 2477 | Ale_ Hartner | Ljubljana | | SI-1000 | Slovenia |

Change.org Signatories

| 2478 | Stuart  Hopkins | London | | | |
|------|-----------------|--------|--|--|--|
| 2479 | Stephanie  Camba | Chicago | Illinois | 60659 | United States |
| 2480 | Danielle Hunter | Bristol | Pennsylvania | 19007 | United States |
| 2481 | pete eakle | big oak flat | California | 95305 | United States |
| 2482 | M Gill | London | | | |
| 2483 | Kate Nelson | Santa Fe | New Mexico | 87501 | United States |
| 2484 | Aimie fOSTER | Timberon | New Mexico | 88350 | United States |
| 2485 | Traci Schlesinger | Chicago | Illinois | 60657 | United States |
| 2486 | Jennifer Dearnley | Warren | Michigan | 48088 | United States |
| 2487 | William Thiry | Warren | Michigan | 48091 | United States |
| 2488 | Mari McCormack | Fort Collins | Colorado | 80525 | United States |
| 2489 | lance larson | nogales | Arizona | 85621 | United States |
| 2490 | ALEJANDRA BOJORQUEZ | | | 44250 | Mexico |
| 2491 | Brittany Stewart | Burlington | | L7M 3P1 | Canada |
| 2492 | robert konenske | madison heigh | Michigan | 48071 | United States |
| 2493 | Donnie Harden | Pendleton | South Carolina | 29630 | United States |
| 2494 | Alison King | Burnaby, B.C. | | V3N 4T9 | Canada |
| 2495 | Kristen Fischer | Peoria | Arizona | 85383 | United States |
| 2496 | JoAnn Witt | Kansas City | Missouri | 64114 | United States |
| 2497 | rachel altork | chicago | Illinois | 60647 | United States |
| 2498 | moncur david | DUNDEE | | dd4 6ls | United Kingdom |
| 2499 | Alan Day | Beersheba | | | Israel |
| 2500 | Matt Miner | Boulder | Colorado | 80303 | United States |
| 2501 | Tim Gordon | Galway | | | Ireland |
| 2502 | Caitlyn Schuchhardt | Bemidji | Minnesota | 56601 | United States |
| 2503 | Monika Patel | UK | | | |
| 2504 | morag branson | argyll | | pa29 6uz | United Kingdom |
| 2505 | Beata Zalewska | London | | | United Kingdom |
| 2506 | Alex Fidel | Encinitas | California | 92024 | United States |
| 2507 | mark schwartz | tampa | Florida | 33605 | United States |
| 2508 | Patrick McGowan | Huntingdon | Tennessee | 38344 | United States |
| 2509 | Eric Gomez | Harbin | | 150001 | China |
| 2510 | Dominic Waldron | Killarney | | | Ireland |
| 2511 | Christopher Nicholas | Medina | Ohio | 44256 | United States |
| 2512 | Anna Huszar | Budapest | | 1029 | Hungary |
| 2513 | Jorge Lazaro | San Juan | | | |
| 2514 | John Goss | Birmingham | Alabama | b13 0ng | United Kingdom |
| 2515 | Andrea Vu-Tran | Calgary | | T2g 4z8 | Canada |
| 2516 | Liam Fox | Las Cruces | New Mexico | 88011 | United States |
| 2517 | James Ranstrom | Vashon | Washington | 98070 | United States |
| 2518 | Mandy Hepburn | Martins Ferry | Ohio | 43935 | United States |
| 2519 | Heidi Peterman | Massillon | Ohio | 44646 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2520 | amy wilkinson | palo alto | California | 94306 | United States |
| 2521 | Maria Chavez | Chicago | Illinois | 60623 | United States |
| 2522 | Steffi Braucks | São Paulo | | | Brazil |
| 2523 | Meredith W | Victoria BC | | V8P1L7 | Canada |
| 2524 | Sam Zimmerman | Cambridge | Massachusetts | 2138 | United States |
| 2525 | Susan Carty | | | 3155 | Australia |
| 2526 | Andrea Saxton | Blaenavon | | | |
| 2527 | John Tyrrell | Birmingham | | B21 9RL | United Kingdom |
| 2528 | Ruth Markwardt | Appleton | Wisconsin | 54915 | United States |
| 2529 | Johannes Meyer | | | 52062 | Germany |
| 2530 | Lisa Klug | St. Petersburg | Florida | 33701 | United States |
| 2531 | matthew summers | Orlando | Florida | 32803 | United States |
| 2532 | Rosana Colon | Guaynabo | Puerto Rico | 969 | United States |
| 2533 | pierrette vanasse | Assomption | | J5W5P7 | Canada |
| 2534 | zenon chwaluk | islington | | m9a 2r6 | Canada |
| 2535 | Vinita Ullal | Bayside | New York | 11364 | United States |
| 2536 | Aurel Duta | Bucharest | | | Romania |
| 2537 | Donald Macomber | Lompoc, CA | | | |
| 2538 | Sam Tylicki | Cleveland | Ohio | 44127 | United States |
| 2539 | Joshua Alby | london | | ub1 1jh | United Kingdom |
| 2540 | Briana Camaret | Struthers | Ohio | 44471 | United States |
| 2541 | Carole Papadatos | Bayside Hills | New York | 11364 | United States |
| 2542 | Erin raether | Chciago | Illinois | 60609 | United States |
| 2543 | Gary Kolligian | Cranston | Rhode Island | 2910 | United States |
| 2544 | Alan Franklin | Birmingham | | | United Kingdom |
| 2545 | julian cheyne | london | | | |
| 2546 | Simona Supekar | Culver City | California | 90232 | United States |
| 2547 | catherine podojil | cleveland heig | Ohio | 44118-343 | United States |
| 2548 | Brenton Gieser | Mountain View | California | 94043 | United States |
| 2549 | Samantha Harmon | Washington | District Of Col | 20001 | United States |
| 2550 | Justine Strehle | Berea | Ohio | 44017 | United States |
| 2551 | Julia Boyd | Cleveland | Ohio | 44113 | United States |
| 2552 | Bhavani Bai | Calgary | | T3A 0P2 | Canada |
| 2553 | Jeff Phelps | Bridgnorth | | wv155dt | United Kingdom |
| 2554 | Armando Cerrillo | Redwood City | California | 94063 | United States |
| 2555 | pepe gonzales | | | 8770 | Spain |
| 2556 | Eddie Farouk | Chicago | Illinois | 60623 | United States |
| 2557 | Slatineanu Slatineanu | | | 185 | Italy |
| 2558 | Mariusz Zaleski | Oldham | | | United Kingdom |
| 2559 | Nikki Waldron | Sturgis | Michigan | 49091 | United States |
| 2560 | Sylvia Mann | London | | | United Kingdom |
| 2561 | peter warren | bellefonte | Pennsylvania | 16823 | United States |

Change.org Signatories

| 2562 | David North | Nagykovácsi | | 2094 | Hungary |
|------|-------------|-------------|---|------|---------|
| 2563 | Christophe Bram | Stockholm | | 11732 | Sweden |
| 2564 | Cody Caraway | Newport | Kentucky | 41071 | United States |
| 2565 | Elizabeth Zuniga | Anaheim | California | 92805 | United States |
| 2566 | Peter Gunther | Chicago | Illinois | 60625 | United States |
| 2567 | Angela Lingo | Santa Cruz | California | 95062 | United States |
| 2568 | K R. | 's-Hertogenbosch | | | Netherlands |
| 2569 | Adam Ditheridge | Derby | | | |
| 2570 | Natalie Schafer | Alameda | California | 94501 | United States |
| 2571 | Carol Kennedy | Minneapolis | Minnesota | 55408 | United States |
| 2572 | arjeta lleshi | hackensack | New Jersey | 7601 | United States |
| 2573 | Arthur Gursch | Oak Park | Illinois | 60302 | United States |
| 2574 | Paul Gulda | Wien | | A-1120 | Austria |
| 2575 | Ray Finch | Tacoma | Washington | 98406 | United States |
| 2576 | Anna Lisy | Vienna | | | |
| 2577 | Henk Smid | Amsterdam | New Hampshire | | Netherlands |
| 2578 | cristiano gala | | | 135 | Italy |
| 2579 | Joe Lombardo | Delmar | New York | 12054 | United States |
| 2580 | Bart Lunn | Sunnyvale | California | 94087 | United States |
| 2581 | fred rehak | lake leelanau | Michigan | 49653 | United States |
| 2582 | Jenny Maher | | | 2650 | Australia |
| 2583 | Michael Collins | Brooklyn | New York | 11211 | United States |
| 2584 | Burton Steck | Chicago | Illinois | 60618-601 | United States |
| 2585 | olga raffa | Stroud | | | |
| 2586 | anna ramirez | Wien | | | Austria |
| 2587 | Wibke Kupfernagel | rochester | New York | 14613 | United States |
| 2588 | Michael Aydinian | London | | WD4 8GU | United Kingdom |
| 2589 | Alan Pavey | Bridgwater | | TA5 1EE | United Kingdom |
| 2590 | alice vanasse | waterville | | J0B3H0 | Canada |
| 2591 | david galligani | | | 8003 | Spain |
| 2592 | Veronica Drantz, PhD | Chicago | Illinois | 60641 | United States |
| 2593 | Linda Darghous | Bracknell | | RG129AF | United Kingdom |
| 2594 | aaron Follmer | Thelma st | Illinois | 60442 | United States |
| 2595 | Ted Pearson | Chicago | Illinois | 60614 | United States |
| 2596 | Radu Palanga | Bucharest | | | |
| 2597 | Janice Goodacre | London | | W5 | United Kingdom |
| 2598 | Joseph A. Mungai | Elgin | Illinois | 60120 | United States |
| 2599 | Jeff Graubart | Chicago | Illinois | 60660 | United States |
| 2600 | Holli Diel | Grass Valley | California | 95945 | United States |
| 2601 | Sara Laughner | Johnsonburg | Pennsylvania | 15845 | United States |
| 2602 | Barbara Hudson | Dundee | | | United Kingdom |
| 2603 | Roshan Hill | | | 2192 | Australia |

Change.org Signatories

| 2604 | Daniel Shockley | New York | New York | 10029 | United States |
|------|----------------|----------|----------|-------|---------------|
| 2605 | Larry Redmond | Chicago | Illinois | 60707 | United States |
| 2606 | Alex Bryan | Denver | Colorado | 80015 | United States |
| 2607 | Natalie Graham | Renton | Washington | 98058 | United States |
| 2608 | Madhumita Dutta | | | 600020 | India |
| 2609 | emmy koponen | santa fe | New Mexico | 87505 | United States |
| 2610 | Matthew Lipschik | B'klyn. | New York | 11229 | United States |
| 2611 | Randy Gauthier | Some Place | | p1k0 w8u | Canada |
| 2612 | cordy pallesen | earlville | New York | 13332 | United States |
| 2613 | Sandra Koponen | New York | New York | 10011 | United States |
| 2614 | Mirna Keegan | | | 7030 | Australia |
| 2615 | Peter Cedergren | Longmont | Colorado | 80501 | United States |
| 2616 | Sarah Dowling | Oklahoma City | Oklahoma | 73112 | United States |
| 2617 | Louise White | sheffield | | S66 9HB | United Kingdom |
| 2618 | Sarah Johnston-Knight | Pontefract | | WF8 3HF | United Kingdom |
| 2619 | G W | Rotherham | | | United Kingdom |
| 2620 | Max Bliss | | | 16320 | France |
| 2621 | Jonathan Trapman | Glastonbury | | BA69NH | United Kingdom |
| 2622 | Amanda Nicolas | Essex | | Rm7 0 xq | United Kingdom |
| 2623 | Gillespie Bfast | new orleans | Louisiana | 70115 | United States |
| 2624 | Freedom Cka | London | | Rm107ay | United Kingdom |
| 2625 | Graeme Cooper | Manchester | | M126HS | United Kingdom |
| 2626 | Steve McFarland | TACOMA | Washington | 98403 | United States |
| 2627 | Antonio Vale de Gato | | | 48167 | Germany |
| 2628 | Lesley Rodgers | Glasgow | | | United Kingdom |
| 2629 | Willow Freeman Toddin | Buckfastleigh | | TQ110BZ | United Kingdom |
| 2630 | Clytie Siddall | | | 5341 | Australia |
| 2631 | Andreana Rossi | Clifton | Arizona | 85533 | United States |
| 2632 | Alison Levesley | Manchester | | Sk39le | United Kingdom |
| 2633 | lesley napier | east kilbride | | g74 3en | United Kingdom |
| 2634 | james mcsporran | Lochgilphead | | pa31 8sw | United Kingdom |
| 2635 | Anastasia Gian | Espoo | | | Finland |
| 2636 | Carl Olsen | Red deer | | T4p3a9 | Canada |
| 2637 | william fleming | borehamwood | | WD6 2QS | United Kingdom |
| 2638 | Gary Jones | Joliet | Illinois | 60436-163 | United States |
| 2639 | Efrem Cristini | | | 37060 | Italy |
| 2640 | John Masanz | Grasston | Minnesota | 55030 | United States |
| 2641 | Paul Gillbert | HK | | | |
| 2642 | frances cranton | dorset | Alabama | bh22 9ez | United States |
| 2643 | Tom Shepherd | chicago | Illinois | 60628 | United States |
| 2644 | Margaret Power | Chicago | Illinois | 60618 | United States |
| 2645 | Ian Gormlie | Glasgow | | G78 1EH | United Kingdom |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2646 | Nancy LaChance | Westtown | New York | 10998 | United States |
| 2647 | Jeroen Slot | Central | | | Hong Kong |
| 2648 | Katy McKegney | Washington | District Of Col | 20009 | United States |
| 2649 | Brent Kopenhaver Jr | New York | New York | 10019 | United States |
| 2650 | Rachel and John Heuma | Evanston | Illinois | 60202 | United States |
| 2651 | Sean Davidson | Vale | | GY1 1DG | Guernsey |
| 2652 | paula metlika | | | 8009 | Spain |
| 2653 | Tanya Jones | Placitas | New Mexico | 87043 | United States |
| 2654 | John Malone | London | | | United Kingdom |
| 2655 | Ronald Collay | Phoenix | Arizona | 85040 | United States |
| 2656 | Rich Wilson | Philadelphia | Pennsylvania | 19104 | United States |
| 2657 | Dave Coull | Edzell | | | United Kingdom |
| 2658 | Simon Bengtsson | Lund | | | Sweden |
| 2659 | Marguerite Marks | Portland | Oregon | 97213 | United States |
| 2660 | Anne-Marie Bourassa | Montreal | | H1X 2K2 | Canada |
| 2661 | arawn eibhlyn | Louisville | Kentucky | 40203 | United States |
| 2662 | Kelvin Traves | | | 4101 | Australia |
| 2663 | david oakes | Edson | | ToE 2mo | Canada |
| 2664 | dragica cicak | Vara_din | | | Croatia |
| 2665 | Sally DeWind | Brooklyn | New York | 11215 | United States |
| 2666 | Mike Schade | Brooklyn | New York | 11222 | United States |
| 2667 | Robin Rantamaki | Columbia | Missouri | 65201 | United States |
| 2668 | Lisa Guliani | Sylva | North Carolina | 28776 | United States |
| 2669 | William English | Doral | Florida | 33166 | United States |
| 2670 | lydia martinez | | | 37692 | Italy |
| 2671 | Hilda Palmer | Salford | | m7 3pg | United Kingdom |
| 2672 | Rhys no | London | | | |
| 2673 | Anne Sullivan | Brooklyn | New York | 11231 | United States |
| 2674 | Jennifer Spiegel | Montreal | | H2L 3X1 | Canada |
| 2675 | hannah sloan | liverpool | | | |
| 2676 | makcomb head | Okehampton | West Virginia | EX20 2HX | United Kingdom |
| 2677 | John Svoboda | Denver | Colorado | 80203 | United States |
| 2678 | Joel Greenfield | Arcadia | California | 91007 | United States |
| 2679 | Sebastian Wieremiejczy | Warsaw | | 02-667 | Poland |
| 2680 | Tom Williams | Freeland | Pennsylvania | 18224 | United States |
| 2681 | Becca Britton | Macedonia | Ohio | 44056 | United States |
| 2682 | Lia Eddy | Sudbury | | P3C 5M3 | Canada |
| 2683 | Chris Stanek | North Attlebo | Massachusett | 2760 | United States |
| 2684 | EJ Fox | Circleville | New York | 10919 | United States |
| 2685 | Felix Clatea | New York | New York | 10002 | United States |
| 2686 | Teresa Speer | East York | | M4B 1A4 | Canada |
| 2687 | Rachel Taow | Idaho Falls | Idaho | 83406 | United States |

Change.org Signatories

| 2688 | Delia Labarre | New Orleans | Louisiana | 70117 | United States |
|------|---------------|-------------|-----------|-------|---------------|
| 2689 | Kevin Zimmerman | Waterford | Michigan | 48328-381 | United States |
| 2690 | Bennett Hall | oakland | California | 94611 | United States |
| 2691 | Kathleen Fontaine | Plainville | Massachusetts | 2762 | United States |
| 2692 | Anne Cenname | Oslo | | 153 | Norway |
| 2693 | Michael Kenney | East Berlin | Pennsylvania | 17316 | United States |
| 2694 | michael walker | north port | Florida | 34288 | United States |
| 2695 | jason carty | | | 3121 | Australia |
| 2696 | Kleanthis Korkodilos | New Westminster | | V3M 4K6 | Canada |
| 2697 | Pamela Cardenas | Victoria | | V8T3J7 | Canada |
| 2698 | Paul Summerson | Durham | | DH8 0QL | United Kingdom |
| 2699 | Cameron Wells | Manchester | Connecticut | 6040 | United States |
| 2700 | Abraham Carrasco | Chula Vista | California | 91911 | United States |
| 2701 | John Long | West Farming | Ohio | 44491 | United States |
| 2702 | Caroline Kittrell | Chico | California | 95928 | United States |
| 2703 | mike holcomb | Southampton | New York | 11969 | United States |
| 2704 | Leota Shimabukuro | Los Angeles | California | 90004 | United States |
| 2705 | Darren Mitton | Decatur | Georgia | 30002 | United States |
| 2706 | Rebecca Kempe | Renton | Washington | 98056 | United States |
| 2707 | A Stuart | Santee | California | 92071 | United States |
| 2708 | Bryen Beglinger | San Diego | California | 92104 | United States |
| 2709 | Billy Lowe | Stockbridge | Georgia | 30281 | United States |
| 2710 | Ramzi Ibrahim | Riverside | California | 92505 | United States |
| 2711 | Isaac Overcast | olympia | Washington | 98506 | United States |
| 2712 | Aleksandra Grzywaczev | Toronto | Oklahoma | M4P 1Y7 | United States |
| 2713 | Ben MacArthur | | | 3166 | Australia |
| 2714 | Paul Hannagan | | | 5290 | Australia |
| 2715 | James Sudderth | Kent | Washington | 98042 | United States |
| 2716 | dave jones | Birmingham | | | United Kingdom |
| 2717 | Jonathan McMillan | Lynchburg | Virginia | 24501 | United States |
| 2718 | ryan tansey | chicago | Illinois | 60618 | United States |
| 2719 | lynn carroll | cardiff | | cf119lr | United Kingdom |
| 2720 | Michelle Richardson | Halifax | | BD18 3LF | United Kingdom |
| 2721 | Jonathan Roskos | Los Angeles | California | 90066 | United States |
| 2722 | Chuck Zlatkin | New York | New York | 10011 | United States |
| 2723 | Joseph Carlin | Los Angeles | California | 90028 | United States |
| 2724 | Machiavelli Littlehorn | bury st edmur | New York | ip331eq | United States |
| 2725 | Jo Lavender | Walsall | | WS53NQ | United Kingdom |
| 2726 | Fantasia Roux | inverness | Florida | 34452 | United States |
| 2727 | Bernadette Evangelist | New York | New York | 10024 | United States |
| 2728 | Joseph Couch | Charlotte | North Carolina | 28277 | United States |
| 2729 | Dale Stephens | Topeka | Kansas | 66608 | United States |

Change.org Signatories

| 2730 | Sebastian Green | Romania | | | |
|------|-----------------|---------|---------|---------|---------------|
| 2731 | Ray Smets | Goleta | California | 93117 | United States |
| 2732 | lee taylo | Uk | | | |
| 2733 | Alison Simmons | Dallas | Texas | 75218 | United States |
| 2734 | Meredith Webb | Brooklyn | New York | 11216 | United States |
| 2735 | misty clayton | spbg | South Carolina | 29303 | United States |
| 2736 | Arjaya Mahajana | Kent | Washington | 98030 | United States |
| 2737 | john mäkinen | Helsinki | | | Finland |
| 2738 | Evelyn Santus | Whitstable | | Ct5 4jp | United Kingdom |
| 2739 | maria laura barbato | | | 7300 | Argentina |
| 2740 | Joe Aguila | Los Angeles | California | 90029 | United States |
| 2741 | Jeannette Fess | lafayette | California | 94549 | United States |
| 2742 | Christine Potter | Cadillac | Michigan | 49601 | United States |
| 2743 | Douglas Staas | pittsburgh | Pennsylvania | 15206 | United States |
| 2744 | matt wellik | escondido | California | 92027 | United States |
| 2745 | Jason Yawn | Annandale | Virginia | 22003 | United States |
| 2746 | Hedme Sierra-Castro | Tegucigalpa | | | Honduras |
| 2747 | gerrit bracqué | Antwerpen | | | Belgium |
| 2748 | Nellie Rodriguez | Yuma | Arizona | 85364 | United States |
| 2749 | Red Bachman | Sandia Park | New Mexico | 87047 | United States |
| 2750 | Julie Branchaud | waterville | | J0B 3H0 | Canada |
| 2751 | Mike Lewis | Coraopolis | Pennsylvania | 15108 | United States |
| 2752 | Vicky ayech | Watford | | WD25 9BE | United Kingdom |
| 2753 | aurore bischoff | | | 69140 | France |
| 2754 | Jenell Holden | Scottdale | Georgia | 30079 | United States |
| 2755 | Tina Banee | Atlanta | Georgia | 30316 | United States |
| 2756 | Brandon Robbins | Sherman | Texas | 75006 | United States |
| 2757 | Edwin Sosa | New York | New York | 10036 | United States |
| 2758 | Andrea Eskuche | Talcahuano | | | Chile |
| 2759 | Amber King | Baltimore | Maryland | 21209 | United States |
| 2760 | Nancy Wade | Chicago | Illinois | 60625 | United States |
| 2761 | igor  vamos | troy, NY | | | |
| 2762 | Craig Bickford | Penacook | New Hampshir | 3303 | United States |
| 2763 | Shirley Mocherman | Reading | Michigan | 49274 | United States |
| 2764 | s rowland | somerset | | ba11 | United Kingdom |
| 2765 | Tracy Schlunz | South Milwauk | Wisconsin | 53172 | United States |
| 2766 | Peter VonArx | LaCrosse | Wisconsin | 54601 | United States |
| 2767 | Andrew Bauche | Saskatoon | | | Canada |
| 2768 | matthias ward | memphis | Tennessee | 38128 | United States |
| 2769 | Erin C | Saint Paul | Minnesota | | United States |
| 2770 | Anna Haynes | Albany | California | 94706 | United States |
| 2771 | Chris Taylor | Vermont | Vermont | 5701 | United States |

Change.org Signatories

| 2772 | Astrid Aguilera | | | 91330 | Germany |
|------|-----------------|---|---|-------|---------|
| 2773 | Susan Leston | VILLA PARK | Illinois | 60181 | United States |
| 2774 | Mark Lickerman | Chicago | Illinois | 60614 | United States |
| 2775 | vesna ivanovska | | | 3636 | Australia |
| 2776 | Frankie Francis | Steubenville | Ohio | 43952 | United States |
| 2777 | Jesse Campbell | Wellford | South Carolina | 29385 | United States |
| 2778 | Debby Meirte | Flanders, Belgium | | | |
| 2779 | Clifton Ward | Memphis | Tennessee | 38104 | United States |
| 2780 | Hugo D'hertefelt | Temse | | 9140 | Belgium |
| 2781 | Dominica Ayala | Whitehall | Pennsylvania | 18052 | United States |
| 2782 | Nick Miller | hazlet | New Jersey | 7730 | United States |
| 2783 | adrienne montes | london | | n6 6EB | United Kingdom |
| 2784 | colin gleeson | newport pagnell | | mk160ld | United Kingdom |
| 2785 | Louise Connelly | ALEXANDRIA | | | United Kingdom |
| 2786 | Nadine Brown | Glasgow | | G680fj | United Kingdom |
| 2787 | dave leadingham | Leicester | | | United Kingdom |
| 2788 | Beverley Stubbs | Braintree | | CM7 3XZ | United Kingdom |
| 2789 | Martin Leers | Paris | | | |
| 2790 | Julie Burch | Tulsa | Oklahoma | 74133 | United States |
| 2791 | Syn Beau | madeira beach | Florida | 33781 | United States |
| 2792 | Kevin Maher | Murroe | | LIM | Ireland |
| 2793 | DR.ANIRBAN GHOSH | | | 713101 | India |
| 2794 | Ian Curry | New York | New York | 11231 | United States |
| 2795 | Christopher Doucette | Bristol | Connecticut | 6010 | United States |
| 2796 | tim barnes | San Diego | California | 92101 | United States |
| 2797 | roxie harrington | holmen | Wisconsin | 54636 | United States |
| 2798 | Aaron Hinkle | Fort Wayne | Indiana | 46807 | United States |
| 2799 | sarah simmons | Chicago | Illinois | 60618 | United States |
| 2800 | Charles Magus | Castlebar | | None | Ireland |
| 2801 | Scott Brown | Wrightwood | California | 92397 | United States |
| 2802 | Alkaios Nikolaou | _____π___ | | | Greece |
| 2803 | Alkaios Nikolaou | Hermoupolis | | 84100 | Greece |
| 2804 | Cory Borrow | Chesapeake | Virginia | 23323 | United States |
| 2805 | Rosemarie Vreedenburg | Rotterdam | | 3053HL | Netherlands |
| 2806 | Ethan Silverstein | jamaica Plain | Massachusetts | 2130 | United States |
| 2807 | Stephen Stroud | Powder Spring | Georgia | 30127 | United States |
| 2808 | Yogesh Angrish | San Francisco | California | 94117 | United States |
| 2809 | Regina Jensen | Los Olivos, | California | 93441 | United States |
| 2810 | Sandra Fitzgerald | Dublin | | | Ireland |
| 2811 | Blaine Quackenbush | Winnetka | Illinois | 60093 | United States |
| 2812 | Diosa Isis | | | 50007 | Spain |
| 2813 | Adam Meyer | Brooklyn | New York | 11215 | United States |

Change.org Signatories

| 2814 | Rosary Marinaro | Queens Village | New York | 11427 | United States |
|------|-----------------|----------------|----------|-------|---------------|
| 2815 | Anna Klimkiewicz | Mississauga | | L5L 1T7 | Canada |
| 2816 | roberto rivera | ny | New York | 10014 | United States |
| 2817 | Abi Di Fabio | Eastbourne | | | United Kingdom |
| 2818 | Bruce Neuburger | San Francisco | California | 94112 | United States |
| 2819 | Lindis  Percy | Harrogate | | HG1 4QZ | United Kingdom |
| 2820 | Hazel & Hyman Rochm | Chicago | Illinois | 60615 | United States |
| 2821 | Kwamin Marshall | Tampa | Florida | 33643 | United States |
| 2822 | Sebastian Medina | Toronto | | M6m2e3 | Canada |
| 2823 | Tarcisio Praciano Perei | Sobral | | | Brazil |
| 2824 | Fernanda Burgos | Dublin | | | Ireland |
| 2825 | susan vaughn | memphis | Tennessee | 38133 | United States |
| 2826 | gosha g | reisterstown | Maryland | 21136 | United States |
| 2827 | federica ghetti | | | 47922 | Italy |
| 2828 | Judy  Coleman | Omaha | Nebraska | 68114 | United States |
| 2829 | anna cuscullola | | | 25750 | Spain |
| 2830 | Arief Gaffar | | | 15419 | Indonesia |
| 2831 | Florence Bloch | Zofingen | | | Switzerland |
| 2832 | Susan Tardif | Montreal | | H2X 2K3 | Canada |
| 2833 | kevin trant | wilkes barre | Pennsylvania | 18702 | United States |
| 2834 | Mitchell Cohan | Saint Petersbu | Florida | 33711 | United States |
| 2835 | Georg Kumer | Vienna | | | |
| 2836 | Dottie Wise | Hiram | Georgia | 30141 | United States |
| 2837 | Jose D Monjardin | San Antonio | Texas | 78223 | United States |
| 2838 | Beth White | Tallahassee | Florida | 32303 | United States |
| 2839 | patty brey | metairie | Louisiana | 70005 | United States |
| 2840 | Beate Clever | Dortmund | Delaware | 44139 | United States |
| 2841 | Angela Neale | London | | | |
| 2842 | Nicola Owen | Edinburgh | | EH4 2ST | United Kingdom |
| 2843 | Amy E | Southampton | | SO15 3DH | United Kingdom |
| 2844 | Robert Schwartz | Los Angeles | California | 90065 | United States |
| 2845 | DHARMA TEJA | DUBLIN | | 7 | Ireland |
| 2846 | Vilmari  Wilson | Fayetteville | North Carolina | 28303 | United States |
| 2847 | Sophia Stoll | Jamaica | New York | 11421 | United States |
| 2848 | John Perdue | Chico | California | 95926 | United States |
| 2849 | Adam Udoetuk | Houston | Texas | 77041 | United States |
| 2850 | Christopher Finta | Honolulu | Hawaii | 96815 | United States |
| 2851 | April Johnson | Richmond | Virginia | 23223 | United States |
| 2852 | Lynne Bradley | Marysville | Washington | 98271 | United States |
| 2853 | Brett Schuchert | Oklahoma City | Oklahoma | 73120 | United States |
| 2854 | David Gordon | Santa Rosa | California | 95404 | United States |
| 2855 | Satish Viswanathan | Chicago | Illinois | 60601 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2856 | Gerald Kogler | Barcelona | Connecticut | | Spain |
| 2857 | Gabrielle King | Dunsborough | Washington | 6281 | Australia |
| 2858 | Concerned Citizen | New City | New York | 10956-240 | United States |
| 2859 | elizabeth anglikowski | Morgan Hill | California | 95037 | United States |
| 2860 | Suzanne Williams | Jacksonville | Florida | 32207 | United States |
| 2861 | Jennifer Avenell | Brownsville | Oregon | 97327 | United States |
| 2862 | Amanda Valpey | Sacramento | California | 95833 | United States |
| 2863 | Laurie Kennington | New Haven | Connecticut | 5613 | United States |
| 2864 | Beena Ahmad | Brooklyn | New York | 11231-480 | United States |
| 2865 | David Libertário | Abrantes | | | Portugal |
| 2866 | shawntel stapleton | olympia, wa | Washington | 98506 | United States |
| 2867 | Doug Delaney | Wood Buffalo | | T9K 0R2 | Canada |
| 2868 | Dennis Tackett | New Boston | Michigan | 48164 | United States |
| 2869 | SCOTT DICKINSON | Leesburg | Virginia | 20175 | United States |
| 2870 | S Fleming | Corte Madera | California | 94925 | United States |
| 2871 | Kellie Mason | Washington | District Of Col | 20020 | United States |
| 2872 | Mahamedha Mary Efthy | Lagonissi | | 19010 | Greece |
| 2873 | Robert Ross | Shenstone | | ws14 0jh | United Kingdom |
| 2874 | Susan Wynn | Clarkston | Georgia | 30021 | United States |
| 2875 | Darlene  Montoya | Reedley | California | 93654 | United States |
| 2876 | Kimberly Mueller | Destin | Florida | 32541 | United States |
| 2877 | stuart mcwilliam | Troon | | ka10 6rz | United Kingdom |
| 2878 | jessica wahl | surrey bc | | v3t2e8 | Canada |
| 2879 | morin vincent | | | 93140 | France |
| 2880 | pierron blandine | | | 3290 | France |
| 2881 | Sascha Mombartz | New York | New York | 10002 | United States |
| 2882 | stephen hernon | port st lucie | Florida | 34952 | United States |
| 2883 | Lauren Ross | Birmingham | | | United Kingdom |
| 2884 | Kanako Wynkoop | Olympia | Washington | 98501 | United States |
| 2885 | Anali Makin | Hillsboro | Oregon | 97124 | United States |
| 2886 | Mona Fafarman | Brooklyn | New York | 11215 | United States |
| 2887 | Charlotte Marchant | Brooklyn | New York | 11215 | United States |
| 2888 | Brianne Hoppe | Woodinville | Washington | 98077 | United States |
| 2889 | Carlos Quintana | Astoria | New York | 11106 | United States |
| 2890 | Cynthia Paul | Topock | Arizona | 86436 | United States |
| 2891 | joe smith | Brooklyn | New York | 11215 | United States |
| 2892 | Tim Bartlett | Eastbourne | | | United Kingdom |
| 2893 | jia-lian lin | purchase | New York | 10577 | United States |
| 2894 | Ryan Boyle | Hopewell Junc | New York | 12533 | United States |
| 2895 | Alex Hogan | henderson | Nevada | 89015 | United States |
| 2896 | Clarice Adams | Concord | California | 94518 | United States |
| 2897 | Marissa Kinsey | South Ozone F | New York | 11420 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 2898 | Peter Gibbs | London | | | |
| 2899 | Eleni Mazi | Corfu | | | |
| 2900 | louisa rosiers | Rotterdam | | | Netherlands |
| 2901 | Hamed Sinawni | Tripoli | | | Libya |
| 2902 | Rachel Wallis | Chicago | Illinois | 60647 | United States |
| 2903 | Larry Alcoff | New York | New York | 11218 | United States |
| 2904 | ashley cunningham | Deir Istya, Palestine | | | |
| 2905 | Jaime Taylor | Brooklyn | New York | 11213 | United States |
| 2906 | Grace Billiter | Nashville | Tennessee | 37207 | United States |
| 2907 | Max  Suchan | Chicago | Illinois | 60614 | United States |
| 2908 | sarah quinter | brooklyn | New York | 11237 | United States |
| 2909 | Zsuzsa Mitro | Norwich | Vermont | 5055 | United States |
| 2910 | Matthew Presto | Brooklyn | New York | 11225 | United States |
| 2911 | Jessica Wright | Fulton | Missouri | 65251 | United States |
| 2912 | Malgorzata Dzedzyk | London | | | United Kingdom |
| 2913 | calum smith | virginia beach | Virginia | 23451 | United States |
| 2914 | natalia gonzales | clute | Texas | 77531 | United States |
| 2915 | Robyn Peers | Newmarket | | L3X | Canada |
| 2916 | Nathan Green | Canton | Ohio | 44710 | United States |
| 2917 | Michael Kramer | Pawlet | Vermont | 5761 | United States |
| 2918 | isabel tellez | oceanside | California | 92056 | United States |
| 2919 | William Briggs | Burleson | Texas | 76028 | United States |
| 2920 | Barry Welling | Indianapolis | Indiana | 46202 | United States |
| 2921 | Sarah Rousseau | Glens Falls | New York | 12801 | United States |
| 2922 | Verity Auden-Stevens | pittsburgh | Pennsylvania | 15206 | United States |
| 2923 | Nick Vasey | Loja | | N/A | Ecuador |
| 2924 | Zach Anderson | Brownsburg | Indiana | 46112 | United States |
| 2925 | Alicia Talley | Washington | District Of Col | 20011 | United States |
| 2926 | Matthew Kellerman | McDonough | Georgia | 30252 | United States |
| 2927 | Scott Calman | Spring Valley | California | 91978 | United States |
| 2928 | Sarah Wilson | Charlottesville | Virginia | 22901 | United States |
| 2929 | Juliet Kelly | Ireland | | | Ireland |
| 2930 | Adam Crawford | Jackson | Tennessee | 38079 | United States |
| 2931 | Valerie Torres | Rio Rancho | New Mexico | 87124 | United States |
| 2932 | Drew Pavelchak | Portland | Oregon | 97212 | United States |
| 2933 | misty lewis | atmore | Alabama | 36503 | United States |
| 2934 | Chris Falkowski | Monroe Towns | New Jersey | 8831 | United States |
| 2935 | Peter Eldridge | Prescott | Arizona | 86301 | United States |
| 2936 | Stephen Parris | Mooresville | North Carolina | 28115 | United States |
| 2937 | Stephanie Bealby | San Francisco | California | 94121 | United States |
| 2938 | Matt Frickle | Yorba Linda | California | 92886 | United States |
| 2939 | Ailene Farkac | EUGENE | Oregon | 97404 | United States |

Change.org Signatories

| 2940 | Lynn O'Shea | New Orleans | Louisiana | 70119 | United States |
|------|-------------|-------------|-----------|-------|---------------|
| 2941 | William Kimball | youngstown | Ohio | 44509 | United States |
| 2942 | Vanessa Fox | London | | | United Kingdom |
| 2943 | Dalton Hunt | Springfield | Illinois | 62701 | United States |
| 2944 | Graeame Ram | Thunder Bay | | P7C 4R5 | Canada |
| 2945 | Dan Page | Bristol | | BS6 5EJ | United Kingdom |
| 2946 | DOROTHY SKINNER | Rancho Cucam | California | 91739 | United States |
| 2947 | Jillian Etheridge | Hattiesburg | Mississippi | 39401 | United States |
| 2948 | Shawna Gibbs | Belleview | Florida | 34420 | United States |
| 2949 | Guy Roukaerts | | | 24410 | France |
| 2950 | Arthur Bogdanovich | Los Altos | California | 94022 | United States |
| 2951 | Jerilyn Watkins | Yorktown | Virginia | 23693 | United States |
| 2952 | Lindsey Shilleh | Armonk | New York | 10504 | United States |
| 2953 | corey hendricks | Petoskey | Michigan | 49770 | United States |
| 2954 | Samuel Vanzin | Greenfield Park | | J4V 1V6 | Canada |
| 2955 | Jonas Planck | - | Georgia | 31553 | United States |
| 2956 | Clinton Smith | Los Angeles | California | 90034 | United States |
| 2957 | dagan smith | leeds | | ls74jz | United Kingdom |
| 2958 | Peter Burgess | Grafton | Virginia | 23692 | United States |
| 2959 | Alice Minium | Newport News | Virginia | 23606 | United States |
| 2960 | donald mackenzie | baddeck | | b0e1b0 | Canada |
| 2961 | Kylie Souder | Ohio | Ohio | 45244 | United States |
| 2962 | Karen Vander Molen | Franklin | Tennessee | 37067 | United States |
| 2963 | Matt Jackson | Bristol | | | |
| 2964 | Rebecca Lovell | Morpeth | | Ne611qe | United Kingdom |
| 2965 | Veronica Horowitz | Edison | New Jersey | 8817 | United States |
| 2966 | Elizabeth Savasta | Huron Charter | Michigan | 48164 | United States |
| 2967 | Mary Cooke | Taunton | Massachusetts | 2780 | United States |
| 2968 | Matthew Petronko | Latrobe | Pennsylvania | 15650 | United States |
| 2969 | Marnie Brew | cohoes | New York | 12047 | United States |
| 2970 | Rose Clark | Auburn | Washington | 98010 | United States |
| 2971 | Cheryl Moniz | London | | N6C1W5 | Canada |
| 2972 | Kurt Shotko | Throop | Pennsylvania | 18512 | United States |
| 2973 | Gail Dengler | Temple | Pennsylvania | 19560 | United States |
| 2974 | Robert Magill | Buffalo | New York | 14213 | United States |
| 2975 | Jon Winningham | Webster | Texas | 77598 | United States |
| 2976 | Kwame JAW | Phoenix | Arizona | 850201 | United States |
| 2977 | Andrew Johnson | Maple Grove | Minnesota | 55311 | United States |
| 2978 | Eric Reid | Hollis | New York | 11423-322 | United States |
| 2979 | I Peress | Newfield | New York | 14867 | United States |
| 2980 | susan manning | New bedford | Massachusetts | 2745 | United States |
| 2981 | Anna Ilkka | Madison | Wisconsin | 53704 | United States |

Change.org Signatories

| 2982 | Steph Shumbris | Fullerton | Pennsylvania | 18052 | United States |
|------|----------------|-----------|--------------|-------|---------------|
| 2983 | Andrea Craft | Chicago | Illinois | 60626 | United States |
| 2984 | Tracy Eagle | Littleton | Colorado | 80126 | United States |
| 2985 | brent martin | wayland | Michigan | 49348 | United States |
| 2986 | Lance Marshall | Baytown | Texas | 77520 | United States |
| 2987 | Rosie Puplett | Bristol | | | |
| 2988 | Nelson Totah | Pittsburgh | Pennsylvania | | United States |
| 2989 | maya avram | North Parramatta | | 2151 | Australia |
| 2990 | Megan Alvarez | Rosemont | Illinois | 60018 | United States |
| 2991 | Sarah Lewison | Murphysboro | Illinois | 62966 | United States |
| 2992 | Daniel Rodger | Birmingham | | b16 9bh | United Kingdom |
| 2993 | Kilián Kud_la | Prague | | | Czech Republic |
| 2994 | Lucie Posko_ilová | Prague | | | Czech Republic |
| 2995 | Mikulá_ Mrva | Prague | | | Czech Republic |
| 2996 | Sebastian Chum | Prague | | | |
| 2997 | Alexandra Shephard | Kissimmee | Florida | 34746 | United States |
| 2998 | Rosemarie Jackowski | Bennington | Vermont | 5201 | United States |
| 2999 | Robert Austin | Chicago | Illinois | 60609 | United States |
| 3000 | Cyndi Kahn | Venice | California | 90291 | United States |
| 3001 | Roy Schienmann | Edmonton | | T5Y1N8 | Canada |
| 3002 | Carolina Macias | Illinois | Illinois | 60623 | United States |
| 3003 | terry lawton | wexford | | | |
| 3004 | Eduardo bernal | Phoenix | Arizona | 85014 | United States |
| 3005 | Sharon Dietrich | Louisville | Kentucky | 40206 | United States |
| 3006 | Jesse Whitham | wellington | | | |
| 3007 | Chara Meredith | | | 3068 | Australia |
| 3008 | Nicky Wilks | Orange | California | 92866 | United States |
| 3009 | Braettie Ledezma | Austin | Texas | 78723 | United States |
| 3010 | Barbora Kabátová | Praha | | | Czech Republic |
| 3011 | Ray Meredith | | | 7052 | Australia |
| 3012 | David Kadlec | Prague | | | |
| 3013 | Margaret Waterfield | Knotts Island | North Carolina | 27950 | United States |
| 3014 | Jeff Gammill | Austin | Texas | 78751 | United States |
| 3015 | Ronald Cooper | Austin | Texas | 78702 | United States |
| 3016 | Emmett Connaire | Atlantic City | New Jersey | | United States |
| 3017 | Jessica Logsdon | kansas city | Missouri | 64124 | United States |
| 3018 | Tyler Thompson | Elmhurst | Illinois | 60126 | United States |
| 3019 | Jose Gonzalez | Tucson | Arizona | 85719 | United States |
| 3020 | Steve Grant | HOLLYWOOD | Florida | 33021 | United States |
| 3021 | Sharon Hawke | | | 4215 | Australia |
| 3022 | Gary Schurgin | Malden | Massachusetts | 2148 | United States |
| 3023 | Julie White | Red Bluff | California | 96080 | United States |

Change.org Signatories

| 3024 | david warwick | | | 4563 | Australia |
|------|---------------|---|---|------|-----------|
| 3025 | Hannah Cullingford | Roadwater | | ta23Org | United Kingdom |
| 3026 | Brendan Tronconi | Brooklyn | New York | 11232 | United States |
| 3027 | Darlene Poor | Racine | Missouri | 64858 | United States |
| 3028 | mary jones | evansville | Indiana | 47713 | United States |
| 3029 | Malcolm Chaddock | Portland | Oregon | 97202 | United States |
| 3030 | nicholas tarpinian | Evergreen | Colorado | 11733 | United States |
| 3031 | Steve Hess | Milford | Ohio | 45150 | United States |
| 3032 | george ponzoni | middletown | New York | 10940 | United States |
| 3033 | Lena Mountain | Jelgava, Latvia | | | |
| 3034 | Samantha  Tafoya | Chicago | Illinois | 60608 | United States |
| 3035 | Flora Rogers | Marysville | California | 95901 | United States |
| 3036 | Nanci Gosling Blackman | Eagle | Idaho | 83616 | United States |
| 3037 | Ron Thorson | ss | Oklahoma | 43212 | United States |
| 3038 | Lana Kitchel | Los Molinos | California | 96055 | United States |
| 3039 | Katie Husband | Fareham | District Of Col | PO14 1QD | United States |
| 3040 | Panagioti Tsolkas | Lake Worth | Florida | 33460 | United States |
| 3041 | Dominik Storek | Prague | | | |
| 3042 | Dirk Rothe | Lörrach | | | |
| 3043 | Lora Chamberlain | Chicago | Illinois | 60660 | United States |
| 3044 | John Smith | Southfield | Michigan | 48033 | United States |
| 3045 | Ryan Fleegle | Beaver Falls | Pennsylvania | 15010 | United States |
| 3046 | Ras Jonathan Bourque | winter haven | Florida | 33881 | United States |
| 3047 | Wesley Wright | Davenport | Iowa | 52803 | United States |
| 3048 | Brandon Hirschel | Campbell | California | 95008 | United States |
| 3049 | Karen Olsen | Ithaca | New York | 14850 | United States |
| 3050 | Leslie Bary | Lafayette | Louisiana | 70501 | United States |
| 3051 | Nick Blank | bostonbroadw | Massachusett | 2127 | United States |
| 3052 | Castelli Duccio | Losanna | | | Switzerland |
| 3053 | Jeff Horwitz | Brooklyn | New York | 11216 | United States |
| 3054 | Rose ****** | | | 75005 | France |
| 3055 | Sara Angie | New York | New York | 10008 | United States |
| 3056 | Louis Cisneroz | Chicago | Illinois | 60629 | United States |
| 3057 | Chela Norton | San Francisco | California | 94103 | United States |
| 3058 | Andrew Wells-Dang | Springfield | Virginia | | United States |
| 3059 | David Tuccaro | Fountain Valle | California | 92708 | United States |
| 3060 | jeannette dumey | hartford | Connecticut | 6114 | United States Mi |
| 3061 | Shani Casella | Oxnard | California | 93035 | United States |
| 3062 | Laura Pardo | Cartago | | | Colombia |
| 3063 | Sarah Reynolds | St Paul | Minnesota | 55105 | United States |
| 3064 | Mike Brereton | Prince george | | V2N 1C4 | Canada |
| 3065 | Brian Cortner | Perris | California | 92570 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3066 | Don Kotval | South San Fra | California | 94080 | United States |
| 3067 | Dominique van Zyl | Johannesburg | | 2052 | South Africa |
| 3068 | ans wels | amsterdam | | 1023TC | Netherlands |
| 3069 | Maximilian Ullrich | Wien | | | Austria |
| 3070 | Michael Adams | Astoria | New York | 11102 | United States |
| 3071 | Kuniko Oyakawa | Brussels | | 1150 | Belgium |
| 3072 | Dolly WInter | Brooklyn | New York | 11238 | United States |
| 3073 | Hwan Hong | Toronto | | M5A1L3 | Canada |
| 3074 | Michael McSweeney | Brooklyn | New York | 11237 | United States |
| 3075 | Eric Blaise | Saranac Lake | New York | 12983 | United States |
| 3076 | elizabeth Sheridan | Chicago | Illinois | 60608 | United States |
| 3077 | Eileen Maxwell | washington dc | District Of Col | 20016 | United States |
| 3078 | August Guyot | New York | New York | 10031 | United States |
| 3079 | Derya Marquardt | Ottawa | | K2B 8H3 | Canada |
| 3080 | Zac Harris | Carlton | | 3053 | Australia |
| 3081 | anna chruszch | los osos | California | 93402 | United States |
| 3082 | Kristen Kotter | Nashville | Tennessee | 37211 | United States |
| 3083 | Dawn Impastato | Slidell | Louisiana | 70461 | United States |
| 3084 | Jade Saelee | Franklin | Massachusett | 2038 | United States |
| 3085 | Suzanne Liscomb | Worcester | Massachusett | 1604 | United States |
| 3086 | Michael Guttormson | San Diego | California | 92126 | United States |
| 3087 | Occupy DuPage | Naperville | Illinois | 60563 | United States |
| 3088 | Susan Vickery | Makawao | Hawaii | 96768 | United States |
| 3089 | Kay Lowe | Thornton | Colorado | 80233-160 | United States |
| 3090 | debbie steele | kissimmee | Florida | 34746 | United States |
| 3091 | Jahnavi  Mitra | | | 110003 | India |
| 3092 | Taylor Payne | roberts creek | | v0n1v0 | Canada |
| 3093 | Nathan Wagstaff | Grosse Pointe | Michigan | 48230 | United States |
| 3094 | jon jackson | louisville | Kentucky | 40250 | United States |
| 3095 | Jamie Stewart | Buffalo | New York | 14207 | United States |
| 3096 | N. Brech | Zaandam | | 1508 XB | Netherlands |
| 3097 | kwesi booker | Raleigh | North Carolina | 27615 | United States |
| 3098 | adam smith | Brentwood | | CM14 5HA | United Kingdom |
| 3099 | Jack Sivils | Houston | Texas | 77023 | United States |
| 3100 | Shelley Carlson | Point | Texas | 75472 | United States |
| 3101 | Les Courtney | Covington | Kentucky | 41014 | United States |
| 3102 | John Thompson | Nottingham | | | United Kingdom |
| 3103 | Tanner Wright | Farber | Missouri | 63345 | United States |
| 3104 | Winston Riley | Santa fe | New Mexico | 875801 | United States |
| 3105 | Pratibha Gautam | Oakland | California | 94602 | United States |
| 3106 | Garth Cordery | | | 4066 | Australia |
| 3107 | Sam Hails | London | | E5 8PA | United Kingdom |

Change.org Signatories

| 3108 | Kimberley Barnes | Humble | Texas | 77346 | United States |
|------|------------------|--------|-------|-------|---------------|
| 3109 | becky smith | Okeechobee | Florida | 34972 | United States |
| 3110 | Jorge Nunez | Miraflores | | 18 | Peru |
| 3111 | Angela Smith | Vandalia | Missouri | 63382 | United States |
| 3112 | ERIC DICKERHOFF | poway | California | 92064 | United States |
| 3113 | Maureen Theodosiades | Philadelphia | Pennsylvania | 19134 | United States |
| 3114 | Martha Wagner | Cleo Springs | Oklahoma | 73729 | United States |
| 3115 | Grant Patrick | Tulsa | Oklahoma | 74136 | United States |
| 3116 | Mary Crabtree | Sevierville | Tennessee | 37876 | United States |
| 3117 | Tracy Marchand | Cathedral City | California | 92234 | United States |
| 3118 | Natassia Mullally | Yarmouth | Maine | 4096 | United States |
| 3119 | Alexandra Hertell | San Juan | | | Puerto Rico |
| 3120 | Thomas Burke | Oldham | | | United Kingdom |
| 3121 | Veronika Miranda | Chicago | Illinois | 60609 | United States |
| 3122 | Jake Jellyfish | Sarasota | Florida | 34243 | United States |
| 3123 | scout kilbourne | mableton | Georgia | 30126 | United States |
| 3124 | Ben Net | Grass Valley | California | 95603 | United States |
| 3125 | Rita Martinsek | Miskolc | | | Hungary |
| 3126 | John Richard Young | East Norriton | Pennsylvania | 19401-153 | United States |
| 3127 | Wayne Maslin | London | | | United Kingdom |
| 3128 | Jose Barreto | London | | SE13 6HL | United Kingdom |
| 3129 | Rachel Richards | New York | New York | 10075 | United States |
| 3130 | miakoda ray | farmington | New Mexico | 87402 | United States |
| 3131 | Michael Coren | San Francisco | California | 94109 | United States |
| 3132 | Mike Terlicher | Thunder Bay | | P7E2A6 | Canada |
| 3133 | john campbell | lexington | Kentucky | 40513 | United States |
| 3134 | webster walker | Seattle | Washington | 98144 | United States |
| 3135 | David Johnson | New Hyde Par | New York | 11040 | United States |
| 3136 | kathi miller | billings | Montana | 59102 | United States |
| 3137 | Ares Agathos | Zürich | | | |
| 3138 | Bryant Hedrington | Stevens Point | Wisconsin | 54481 | United States |
| 3139 | Kim Ferrini | Austin | Texas | 78727 | United States |
| 3140 | Lee Bradley | Colorado Sprin | Colorado | 80903 | United States |
| 3141 | Joseph Guld | Philadelphia | Pennsylvania | 19152 | United States |
| 3142 | Kira Castagno | Salt Lake City | Utah | 84105 | United States |
| 3143 | Kate Simon | Wormleysburg | Pennsylvania | 17043 | United States Mi |
| 3144 | Jason Orabella | columbus | Ohio | 43212 | United States |
| 3145 | alina dollat | | | 60270 | France |
| 3146 | Adam Waters | Bradenton | Florida | 34205 | United States |
| 3147 | Robey Russell | Annapolis | Maryland | 21401 | United States |
| 3148 | Jake Whitby | Manchester | | M4 4FN | United Kingdom |
| 3149 | Katherine Roosevelt | Toronto | | M4A 2T5 | Canada |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3150 | David Alten | Katy | Texas | 77494 | United States |
| 3151 | Steve Hubbard | San FRancisco | California | 94110 | United States |
| 3152 | Sean Robinson | Effingham | Illinois | 62401 | United States |
| 3153 | Christine Wittenburg | | | 39850 | Spain |
| 3154 | Logan Lou | Shanghai | | | |
| 3155 | ZILKA DAMIEN | | | 83100 | France |
| 3156 | Eric Page | Casa Grande | Arizona | 85122 | United States |
| 3157 | Justine Eriksen | Greensboro | North Carolina | 27401 | United States |
| 3158 | Lauren  Ursus | Medinah | Illinois | 60157 | United States |
| 3159 | cristobal lara | Lancaster | California | 93535 | United States |
| 3160 | tracy dantley | Chicago | Illinois | 60617 | United States |
| 3161 | Anthony Maitz | Los Angeles | California | 90028 | United States |
| 3162 | Michael Godeck | Seguin | Texas | 78155 | United States |
| 3163 | Inger Dickson | Phoenix | Arizona | 85032 | United States |
| 3164 | Greg Jesensky | Midland | Texas | 79701 | United States |
| 3165 | Jonny LeRoy | San Francisco | California | 94131 | United States |
| 3166 | Emily Casey | Chicago | Illinois | 60647 | United States |
| 3167 | wesley clock | austin | Texas | 78754 | United States |
| 3168 | Jackie Reading | Toronto | | M5E 1J3 | Canada |
| 3169 | Melissa Doerken | San Francisco | California | 94104 | United States |
| 3170 | Nancy Chu | Chicago | | | |
| 3171 | April Johnson | Richmond | Virginia | 23223 | United States |
| 3172 | Benny Jensen | Santa Ynez | California | 93460 | United States |
| 3173 | azar darehbaghi | Las Vegas | Nevada | 89117 | United States |
| 3174 | Robert dial | cowan | Tennessee | 37318 | United States |
| 3175 | Ronni Shapiro | Miami | Florida | 33131 | United States |
| 3176 | Daniel Tudor | Pebble Beach | California | 93953 | United States |
| 3177 | Ryan Oglesby | Chicago | Illinois | 60657 | United States |
| 3178 | Peter Dunte | | | 53639 | Germany |
| 3179 | Angela Anchor | North Hollywo | California | 91606 | United States |
| 3180 | Kimberly Cottrell | Richmond | Virginia | 23220 | United States |
| 3181 | Debbie Southorn | Chicago | Illinois | 60657 | United States |
| 3182 | Martin Macias | Chicago | Illinois | 60632 | United States |
| 3183 | Ellen Lee | Vancouver | | V6H 1B7 | Canada |
| 3184 | Danny Kaplan | Walla Walla | Washington | 99362 | United States |
| 3185 | Erica Hougland | Chicago | Illinois | 60647 | United States |
| 3186 | Julia Carrillo | Omaha | Nebraska | 68136 | United States |
| 3187 | Conrad M | San Jose | Arkansas | 95129 | United States |
| 3188 | Julie DeWinter | Grande Prairie | | t8V 6A8 | Canada |
| 3189 | Evan Carroll | Kingwood | Texas | 77345 | United States |
| 3190 | catherine morris | Harrison | Arkansas | 72601 | United States |
| 3191 | Allie Tennant | FT MYERS | Florida | 33905 | United States |

Change.org Signatories

| 3192 | sandra sheehy | Dublin. | | 15 | Ireland |
|------|---------------|---------|---|-----|---------|
| 3193 | barnier simon | | | 26400 | France |
| 3194 | Anons Khris | | | 75000 | France |
| 3195 | Camille Christie-Barber | East Hampton | Connecticut | 6424 | United States |
| 3196 | James Kitterman | Lyndon | Kansas | 66451-946 | United States |
| 3197 | Otis Clark | Fairfield | Ohio | 45014 | United States |
| 3198 | Megan Selby | Chicago | Illinois | 60626 | United States |
| 3199 | Justin Dunlap | Berkeley | California | 94704 | United States |
| 3200 | Jacob Klippenstein | Chicago | Illinois | 60616 | United States |
| 3201 | Nichole LaMantia | algonquin | Illinois | 60102 | United States |
| 3202 | Dayna nitz | south wilming | Illinois | 60474 | United States |
| 3203 | sally izod | mount hawke | | tr48dr | United Kingdom |
| 3204 | Heather Sorensen | Fargo | North Dakota | 58103 | United States |
| 3205 | Chris Hatley | Truro | | Tr152sa | United Kingdom |
| 3206 | Stephen Mayer | Richmond | Virginia | 23221 | United States |
| 3207 | anita jonkman | tilburg | | 5049kb | Netherlands |
| 3208 | Hageo delgado | Chicago | Illinois | 60632 | United States |
| 3209 | Randell Buckler | | | 61911 | Japan |
| 3210 | Anonrvg Ops Ops | | | 20213 | Italy |
| 3211 | Martin Andresen | Sandefjord | | | Norway |
| 3212 | Thane Hemish | Austin | Texas | | United States |
| 3213 | Rachel Morris | Truro | | Tr4 9rb | United Kingdom |
| 3214 | Diana Smuda | Los Angeles | California | 90066 | United States |
| 3215 | Andrew McWilliams | New York | New York | 11201 | United States |
| 3216 | Bastiaan van Dalen | | | 2454 | Australia |
| 3217 | Peter Bryett | Wollstonecraft | | 2065 | Australia |
| 3218 | bordanova katell | | | 29200 | France |
| 3219 | RENAE AKRITIDIS | | | 3129 | Australia |
| 3220 | David Seeds | Indianapolis | Indiana | 46256 | United States |
| 3221 | JEFFERY HAMILTON | TYLER | Texas | 75701 | United States |
| 3222 | aliceia carin | New York City | New York | 10012 | United States |
| 3223 | Khursh Mian | Flushing | New York | 11372 | United States |
| 3224 | Evan Aniolowski | Carol Stream | Illinois | 60188 | United States |
| 3225 | sinan kargin | Nijmegen | | | Netherlands |
| 3226 | anthony sanders | kirksville | Missouri | 63501 | United States |
| 3227 | Matthew Fullerton | | | 80993 | Germany |
| 3228 | Russell McPherson | Teddington | | | |
| 3229 | Savannah Stutler | cuyahoga falls | Ohio | 44223 | United States |
| 3230 | Storr Oakland | Beaverton | Oregon | 97006 | United States |
| 3231 | Blythe Fraser | Bratislava | | | Slovakia |
| 3232 | Matt Morgis | Phildelphia | Pennsylvania | 19121 | United States |
| 3233 | esther jang | woodside | New York | 11377 | United States |

Change.org Signatories

| 3234 | Gabriela Mar | | | 44950 | Mexico |
|------|--------------|---|---|-------|--------|
| 3235 | Jonathan Stubbs | Brooklyn | New York | 11228 | United States |
| 3236 | Hélène Marie | St Martin | | 97150 | Saint Martin (Fre |
| 3237 | Tanner Andersen | Myrtle Beach | South Carolina | 29588 | United States |
| 3238 | Milhem Axel | Le Gosier | | | |
| 3239 | Ed Sludden | London | | | United Kingdom |
| 3240 | Kevin Kolbe | Hampton | Virginia | 23666 | United States |
| 3241 | Sylvain cazaux | | | 64290 | France |
| 3242 | Cheech Rhein | Morrisville | Pennsylvania | 19067 | United States |
| 3243 | Osama Mneina | Banghazi, Libya | | | |
| 3244 | Heather Booth | Knoxville | Tennessee | 37919 | United States |
| 3245 | Caleb Lowrance | Portland | Oregon | 97203 | United States |
| 3246 | LESUT MARTINE | | | 86200 | France |
| 3247 | Emma Piers | Warwickshire | | | |
| 3248 | Judy Johnson | Fenwick | | L0S 1C0 | Canada |
| 3249 | Edith Bucio | Chicago | Illinois | 60647 | United States |
| 3250 | Druscilla Morgan | | | 2713 | Australia |
| 3251 | Ashly Woo | New York | New York | 10034 | United States |
| 3252 | Orestis Ioannou | Limassol | | | |
| 3253 | Barclay Dunn | Clifton | New Jersey | 7012 | United States |
| 3254 | trace amen | in | Alabama | 36601 | United States |
| 3255 | Lady Mary Dagan Foxm | Fresno | California | 93727 | United States |
| 3256 | Cynthia Robinson | Moody | Texas | 76557 | United States |
| 3257 | Cynthia Robinson | Temple | Texas | | United States |
| 3258 | Solihin Millin | | | 3181 | Australia |
| 3259 | Heather Pedersen | Florence | Massachusett | 1062 | United States |
| 3260 | George Kelly | Dublin | | | Ireland |
| 3261 | Calvin Huang | Upland | California | 91786 | United States |
| 3262 | sean lestimer | goldlane | Alabama | 36006 | United States |
| 3263 | Alexander Still | Oakridge | Oregon | 97463 | United States |
| 3264 | Jonathan Taylor | Fullerton | California | 92832 | United States |
| 3265 | jackie waers | norfolk | Virginia | 23513 | United States |
| 3266 | Timothy Adams | Billerica | Massachusett | 1821 | United States |
| 3267 | Drew Washburn | seattle | Washington | 98115 | United States |
| 3268 | Yves Goubert | Jerusalem | | 93758 | Israel |
| 3269 | Sheryl Goodwin | Deland | Florida | 32720 | United States |
| 3270 | martha lopez | santa maria | California | 93454 | United States |
| 3271 | Steven Putt | Bone Gap | Illinois | 62815 | United States |
| 3272 | Kevin Holmes | Albany | New York | 12203 | United States |
| 3273 | michelle gallagher | shullsburg | Wisconsin | 53586 | United States |
| 3274 | William James | Cary | North Carolina | 27511 | United States |
| 3275 | angela linneman | New York | New York | 10002 | United States |

Change.org Signatories

| 3276 | Denise VanDine | AUSTIN | Texas | 78748 | United States |
|------|----------------|--------|-------|-------|---------------|
| 3277 | Nikola Milosavljevic | Belgrade | | | Serbia |
| 3278 | Auburn Michels | Sydney | | 2141 | Australia |
| 3279 | Heidi Carrell | Woburn | Massachusett| 1801 | United States |
| 3280 | Kathy Canada | Cedar City | Utah | 84720 | United States |
| 3281 | Katarina Lichvarova | London | | | |
| 3282 | Olivia Peters | Northampton | Massachusett| 1060 | United States |
| 3283 | Susan  Lindauer | Takoma Park | Maryland | 20912 | United States |
| 3284 | cassey gonzales | San Fernando, | San Fernando, Trinidad and Tobago | | |
| 3285 | Pat D'alton | Dublin | | | Ireland |
| 3286 | Kirby Carmichael | Pacifica | California | 94044 | United States |
| 3287 | Bryan Hammond | Groves | Texas | 77619 | United States |
| 3288 | Adele Carrall | | | 2423 | Australia |
| 3289 | Marlene McBain-Miller | | | 3337 | Australia |
| 3290 | James Frank | Edmonds | Washington | 98026 | United States |
| 3291 | David Krolick | Albuquerque | New Mexico | 87112 | United States |
| 3292 | Michael McLaughlin | Eureka | California | 95502 | United States |
| 3293 | William Cassidy | Charlottesville | Virginia | 22903 | United States |
| 3294 | Nelson Ham | Charlottesville | Virginia | 22901 | United States |
| 3295 | kathy mitchell | san diego | California | 92116 | United States |
| 3296 | Sandra S. | | | 91 | France |
| 3297 | Chris Knall | Port Huron | Michigan | 48060 | United States |
| 3298 | Michele Plumley | ELYRIA | Ohio | 44035 | United States |
| 3299 | Joseph Carr | Spring | Texas | 77379 | United States |
| 3300 | Kenneth Rasmusson | Lund | | 22654 | Sweden |
| 3301 | Brenda Agnew | Dunedin | | 9012 | New Zealand |
| 3302 | richard thornton | timaru | | | |
| 3303 | Lisa Riegel | Cherry Hill | New Jersey | 8003 | United States |
| 3304 | Pacala Georgiana | Constan_a | Connecticut | | Romania |
| 3305 | sean conlon | land o lakes | Florida | 34639 | United States |
| 3306 | Adi Alia | Chiang Mai | | | Thailand |
| 3307 | Joseph Hall | titusville | Florida | 32796 | United States |
| 3308 | M Ton | Amsterdam | New Hampshire | | Netherlands |
| 3309 | Patricia Suri | White Plains | New York | 10605 | United States |
| 3310 | adan buzo | harrison | New Jersey | 7029 | United States |
| 3311 | Romily Perry | New York | New York | 10012 | United States |
| 3312 | Karina Aguilar | East Meadow | New York | 11554 | United States |
| 3313 | Martin Nugent | Brighton | | | United Kingdom |
| 3314 | Hugh Barst | London | | | United Kingdom |
| 3315 | mike capelin | steyning west sussex | | | United Kingdom |
| 3316 | shonda bundy | moreno valley | California | 92553 | United States |
| 3317 | James Myers | Crown Point | Indiana | 46307 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3318 | Mark Ross | Mansfield | | NG18 2HT | United Kingdom |
| 3319 | charlotte primrose | manningtree | | CO11 2SU | United Kingdom |
| 3320 | Beverley Hathaway | Aylesbury | | HP18 0RT | United Kingdom |
| 3321 | Lyn Thornton | EPSOM | | KT17 1LL | United Kingdom |
| 3322 | Graham Wilson | Exeter | | | United Kingdom |
| 3323 | kim miller | devon | | tq3 3js | United Kingdom |
| 3324 | anthony goodrick | London | | W9 1LY | United Kingdom |
| 3325 | Steve Russell | Gillingham | | ME8 0DU | United Kingdom |
| 3326 | Emine Ari | London | | | United Kingdom |
| 3327 | satish kapur | oadby | | le2 5ww | United Kingdom |
| 3328 | Robert Kay | Kilsyth | | G65 0hy | United Kingdom |
| 3329 | Miguel Alonso | London | | SW2 | United Kingdom |
| 3330 | John Barton | Linlithgow | | eh496qq00 | United Kingdom |
| 3331 | Sally Lewis | nuneaton | | cv10 7an | United Kingdom |
| 3332 | Judith Bruni | Croxley Green | | WD3 3AS | United Kingdom |
| 3333 | Peggy Joseph | Bartow | Florida | 33830 | United States |
| 3334 | Jade Stubley | London | | | United Kingdom |
| 3335 | Diane Law | Stroud | | GL5 2QY | United Kingdom |
| 3336 | Shane Cassidy | Belfast | | | United Kingdom |
| 3337 | wendy charlton | London | | N22 5LW | United Kingdom |
| 3338 | Michael Skinley | Plymouth | | PL9 9QH | United Kingdom |
| 3339 | gail bell | Mytholmroyd | | HX7 5NT | United Kingdom |
| 3340 | Jo Bellchambers | Winchester | | | United Kingdom |
| 3341 | sue milner | DERBY | | | |
| 3342 | Don Kiehn | Helena | Montana | 59601 | United States |
| 3343 | Kathryn Wadey | Winterton | | Dn15 9qn | United Kingdom |
| 3344 | john west | southampton | | | |
| 3345 | Columba Sodhi-Urey | Manchester | | | United Kingdom |
| 3346 | kay roberts | London | | SE18 2BS | United Kingdom |
| 3347 | Astrid Haigh-Smith | Basingstoke | | | |
| 3348 | Michael Carver | London | | SE21 8DG | United Kingdom |
| 3349 | Mark Jones | sheffield | | | United Kingdom |
| 3350 | Ray Wheeler. | LEWES | | bn7 | United Kingdom |
| 3351 | JAMES WOODSIDE | Ballynahinch | | | United Kingdom |
| 3352 | Claire Manwani | Lowestoft | | NR33 8PJ | United Kingdom |
| 3353 | LINDA KIRBY | | | L12 0HZ | United Kingdom |
| 3354 | Rosamund Hoggard | Leeds | | LS4 2NH | United Kingdom |
| 3355 | jane key | telford | | tf1 6un | United Kingdom |
| 3356 | Eileen Balmer | Liverpool | | L10 6LA | United Kingdom |
| 3357 | Julia Tolchard | London | | | United Kingdom |
| 3358 | Sue Thody | Tetbury | | | United Kingdom |
| 3359 | v cork | london | | se25 4hg | United Kingdom |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3360 | Jimmy Skippy | South Shields | | | United Kingdom |
| 3361 | carolyne tivey | swadlincote | | de11 0qx | United Kingdom |
| 3362 | Paul Witcomb | Birmingham | | B29 5JB | United Kingdom |
| 3363 | Harry Vadgama | Bedford | | MK43 9LB | United Kingdom |
| 3364 | susan ball | canvey island | | | United Kingdom |
| 3365 | Deborah Reilly | Kingston upon Thames | | KT2 6DL | United Kingdom |
| 3366 | Eric Holland | Solihull | | | United Kingdom |
| 3367 | john hensman | London | | | United Kingdom |
| 3368 | Asim Hussain | Derby | | DE23 6HD | United Kingdom |
| 3369 | Angela Bunting | chesterfield | | s45 9aw | United Kingdom |
| 3370 | mary ferguson | Glasgow | | | United Kingdom |
| 3371 | Colin Larcombe | Bath | | Ba2 2ug | United Kingdom |
| 3372 | sally carr | Haverhill | | | United Kingdom |
| 3373 | Johnny Cordner | Portadown | | BT62 3BQ | United Kingdom |
| 3374 | Lucas Jubb | Bradford | | Bd14 6RP | United Kingdom |
| 3375 | Helen Williamson | Dover | | CT17 0PD | United Kingdom |
| 3376 | Rachael Amato | Bristol | | Bs6 6nr | United Kingdom |
| 3377 | Ian Parker | Woodley | | | United Kingdom |
| 3378 | christina perrin | | | 2026 | Australia |
| 3379 | Neil Bland | Milton | | | United Kingdom |
| 3380 | Mary Tardif | Greensboro Be | Vermont | 5842 | United States |
| 3381 | vicky kapatos | | | 2016 | Australia |
| 3382 | Anthony Gibbs | London | | | United Kingdom |
| 3383 | Julie SCUDERI | Skaneateles | New York | 13152 | United States |
| 3384 | Lauren Whitehead | london | | | |
| 3385 | Kit Miller | Rochester | New York | 14618 | United States |
| 3386 | Adam Bethea | Beverly | New Jersey | 8010 | United States |
| 3387 | Maurice Oldridge | Wakefield | | WF4 2BD | United Kingdom |
| 3388 | Mary Barbara Walters | Springfield | Massachusett | 01109-205 | United States |
| 3389 | Anthony Allen | Derby | | | United Kingdom |
| 3390 | ALLAN WALKER | Shildon | | | United Kingdom |
| 3391 | Blancamar Foronda Soto | | | 8021 | Spain |
| 3392 | Hajira Khushnood | Bristol | | | United Kingdom |
| 3393 | ronald roberts | leeds | | | United Kingdom |
| 3394 | Peter Burch | Rochester | | ME1 1LZ | United Kingdom |
| 3395 | Sarah Hird | Hull | | | United Kingdom |
| 3396 | sailesh patel | sailesh patel | | | United Kingdom |
| 3397 | ANDY CRITCHELL | PORTSMOUTH | | PO2 7RA | United Kingdom |
| 3398 | Fareed Talha | Tamworth | | | United Kingdom |
| 3399 | james jagoo | london | | | |
| 3400 | Mady Hoffmann | Wiesbaden | Delaware | 65191 | United States |
| 3401 | Mike Raines | Currituck | North Carolina | 27929 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3402 | Alice Cornell | London | | SE1 4AB | United Kingdom |
| 3403 | Mary Sue Johengen | Auburn | New York | 13021 | United States |
| 3404 | Kate Garner | London | | N19 3ju | United Kingdom |
| 3405 | Joan Forrest | Newcastle upon Tyne | | NE3 1UE | United Kingdom |
| 3406 | Sarah Owen | Gillingham | | SP8 5DQ | United Kingdom |
| 3407 | Emma Spurgin Hussey | Truro | | | United Kingdom |
| 3408 | joe kennedy | Scunthorpe | | | United Kingdom |
| 3409 | Terry Kill | | | NW109AD | United Kingdom |
| 3410 | Cristina Reder | Watford - UK | | WD23 3BQ | United Kingdom |
| 3411 | Dean Pryer | Eugene | Oregon | 97402 | United States |
| 3412 | Angela Vick | Bath | | BA2 4QE | United Kingdom |
| 3413 | Daniel Faux | COLEFORD | | GL16 8RA | United Kingdom |
| 3414 | Catherine Hogan | Lincoln | | ln5 8sy | United Kingdom |
| 3415 | Albert Byd | Detroit | Michigan | 48223 | United States |
| 3416 | Daniel  Kemp | London | | | |
| 3417 | suzanne ford | st helens | | wa10 5nh | United Kingdom |
| 3418 | Pauline Lafferrairie | Brighton | | | United Kingdom |
| 3419 | Andrew O'Brien | Leicester | | | United Kingdom |
| 3420 | Tracy Cook | Bristol | | BS8 4PL | United Kingdom |
| 3421 | Geraldine McNealey | Johnstone | | | United Kingdom |
| 3422 | amy sandercock | London | | | United Kingdom |
| 3423 | Keini Sorell | London UK | | | |
| 3424 | bridget lucas | Swindon | | SN1 3HE | United Kingdom |
| 3425 | Carol Yallop | Tamworth | | B77 5NT | United Kingdom |
| 3426 | cris williams | Rhos | | SA8 3HR | United Kingdom |
| 3427 | Orlando Quiroga | Austin | Texas | 78732 | United States |
| 3428 | kenneth walters | birmingham | Alabama | 35205 | United States |
| 3429 | Paddy Nicholson | Carlisle | | | United Kingdom |
| 3430 | Henry Blanke | Hollywood | Maryland | 20636 | United States |
| 3431 | Carla Morejon | Miami | Florida | 33179 | United States |
| 3432 | Lora Zeis | Houston | Texas | 77022 | United States |
| 3433 | Scott Mize | San Francisco | California | 94107 | United States |
| 3434 | John  Catherine | New York | New York | 10016 | United States |
| 3435 | Amy Dearman-Rowe | London | | | |
| 3436 | David McGiffen | Manchester | | | United Kingdom |
| 3437 | Carlos Nunez | Reseda | California | 91335 | United States |
| 3438 | Audrey Muir | Redruth | | | United Kingdom |
| 3439 | Christine Alexander | Auburn | New York | 13021 | United States |
| 3440 | Ariane Sullivan | Streamwood | Illinois | 60107 | United States |
| 3441 | Daniel Partlow | Allen | Texas | 75002 | United States |
| 3442 | dawn lacey | isle of wight | | | |
| 3443 | JoAnn Diaferio | Mineola | New York | 11501 | United States |

Change.org Signatories

| 3444 | Cyn Hogan | Auburn | New York | 13021 | United States |
|------|-----------|--------|----------|-------|---------------|
| 3445 | Andy Scarlett | Newcastle | | NE25 8BA | United Kingdom |
| 3446 | shea Fox | Tampa | Florida | 33613 | United States |
| 3447 | Juan Camaney | Lafayette | Indiana | 47904 | United States |
| 3448 | george kacouris | niles | Illinois | 60714 | United States |
| 3449 | Phillip Richards | Cardiff | | CF5 6JQ | United Kingdom |
| 3450 | Jeff Hibbard | Otto | North Carolina | 28763 | United States |
| 3451 | william bergman | pendleton | Kentucky | 40055 | United States |
| 3452 | Tina Faulisi | Cicero | Illinois | 60804 | United States |
| 3453 | jc Freedline | ERIE | Pennsylvania | 16502-172 | United States |
| 3454 | malcolm clark | Nottingham | | | United Kingdom |
| 3455 | Muhammed Shakeel | London | | | United Kingdom |
| 3456 | Wanda Willey Halpin | Milbridge | Maine | 4658 | United States |
| 3457 | Corinne Longmore | LONDON | | WS109JQ | United Kingdom |
| 3458 | Stacy Grossman | bexley | Ohio | 43209 | United States |
| 3459 | Rob Clay | Northampton | | NN4 8UN | United Kingdom |
| 3460 | amanda linger | garrett | Kentucky | 41630 | United States |
| 3461 | Frank Kap | Burbank | California | 91505 | United States |
| 3462 | Margaret Harrell | Hermosa Beac | California | 90254-261 | United States |
| 3463 | william  currier | Florence | Arizona | 85132 | United States |
| 3464 | Norma Dow | Raymond | New Hampshir | 3077 | United States |
| 3465 | willie Cook | gary | Indiana | 46403 | United States |
| 3466 | John Wesselink | Bellingham | Washington | 98225-658 | United States |
| 3467 | Nicky Taylor-East | London | | | United Kingdom |
| 3468 | federico carmona | miami | Florida | 33186 | United States |
| 3469 | Tony Norwood | Stockton | | Ts17 | United Kingdom |
| 3470 | charles Attebery | derby | Kansas | 67037 | United States |
| 3471 | Eleanor Wedderburn | | | SE14LA | United Kingdom |
| 3472 | Amanda Mullowney | Belfast | | | United Kingdom |
| 3473 | Samuel Durkin | Fairfield | California | 94534 | United States |
| 3474 | Mair Alight | Willits | California | 95490 | United States |
| 3475 | Aziz Zeria | rochdale | | OL11 4LE | United Kingdom |
| 3476 | Alan Papscun | Stockbridge | Massachusett | 01229-008 | United States |
| 3477 | Nicholas Mantas | Township of W | New Jersey | 7676 | United States |
| 3478 | Matt Palmer | Bay City | Wisconsin | 54723 | United States |
| 3479 | Carlos Cunha | Rocky Point | New York | 11778 | United States |
| 3480 | Nicole Durazo | vista | California | 92081 | United States |
| 3481 | Gavin Dillard | Black Mountai | North Carolina | 28711 | United States |
| 3482 | Patti McGrath | Cheyenne | Wyoming | 82001 | United States |
| 3483 | Bill Sitkin | Crestone | Colorado | 81131 | United States |
| 3484 | Barbara Mendieta | Austin | Texas | 78722 | United States |
| 3485 | Barton Chambers | Pace | Florida | 32571 | United States |

Change.org Signatories

| 3486 | kate maund | poulton le fylde | | fy67qg | United Kingdom |
|------|------------|------------------|--|--------|----------------|
| 3487 | George Morgan | Bournemouth | | | United Kingdom |
| 3488 | megan blalock | Denver | Colorado | 80221 | United States |
| 3489 | John Saunders | bridgwater | | ta6 5jj | United Kingdom |
| 3490 | Mimz Dixon | Worthing | | | United Kingdom |
| 3491 | George Paechter | Nottingham | | NG9 1BU | United Kingdom |
| 3492 | MANDY CAMPBELL | hitchin | | sg5 2nz | United Kingdom |
| 3493 | Victoria Clarke | northampton | | nn2 6bf | United Kingdom |
| 3494 | cathy rosenbaum | tulalip | Washington | 98271 | United States |
| 3495 | Stanley Naimon | Midlothian | Virginia | 23114 | United States |
| 3496 | Felicity Hornby | Bolton | | | United Kingdom |
| 3497 | ron silver | Atlantic Beach | Florida | 32233 | United States |
| 3498 | Adam Learmonth | Dundee, Scotland, United Kin | | DD1 2AJ | United Kingdom |
| 3499 | William Gardner | Central Lake | Michigan | 49622 | United States |
| 3500 | Anne ProudFire | Rochester | New York | 14611-382 | United States |
| 3501 | Lavinia Young | Hemel Hempstead | | HP2 6LL | United Kingdom |
| 3502 | sandra hutchison | rock hill | South Carolina | 29732 | United States |
| 3503 | David Edwards | Eastham | | E63NP | United Kingdom |
| 3504 | azerty azertyu | Londres | | | United Kingdom |
| 3505 | Robert Steup | Middleburg | Florida | 32068 | United States |
| 3506 | Sally Chewter | Phoenix | Arizona | 85037 | United States |
| 3507 | John Cochrane | Akron | Ohio | 44303 | United States |
| 3508 | Andy Biddulph | Burton on Trent | | | United Kingdom |
| 3509 | mike dearden | Manchester | | | United Kingdom |
| 3510 | Francisco Xes?s Alvedr | East Sussex | | BN21 4LG | United Kingdom |
| 3511 | mary  williams | avondale esta | Georgia | 30002 | United States |
| 3512 | Meredoc McMinn | London | | E12BS | United Kingdom |
| 3513 | Robert Bollinger | Austin | Texas | 78751 | United States |
| 3514 | william gregory | Birmingham | | | United Kingdom |
| 3515 | Elaina Valzania | Greenland | New Hampshir | 3840 | United States |
| 3516 | joy leaford | doncaster | | | United Kingdom |
| 3517 | Raphael Ko | Campbell | California | 95008 | United States |
| 3518 | jacky collenette | frome | | BA11 6TD | United Kingdom |
| 3519 | Jaye Hamilton | Glasgow | | | |
| 3520 | constance st jean | riverside | California | 92504-602 | United States |
| 3521 | susan coleman | Glasgow | | | United Kingdom |
| 3522 | Chris McNeely | Oceanview | Delaware | 19970 | United States |
| 3523 | Tim Curphey | East Sussex | | BN3 3PA | United Kingdom |
| 3524 | Steven Wise | Salford | | M38 0FS | United Kingdom |
| 3525 | Cindy Baetz, M.D. | Ann Arbor | Michigan | 48104 | United States |
| 3526 | Judy Kilbourne | Nottingham | | | United Kingdom |
| 3527 | libby absher | mocksville | North Carolina | 27028 | United States |

Change.org Signatories

| 3528 | Mike Huwe | Redondo Beach | California | 90277 | United States |
| 3529 | tony Riley | Manchester | | M21 0YH | United Kingdom |
| 3530 | Justine Shelton | Oceanside | California | 92054-412 | United States |
| 3531 | Tracey Winstanley | London | | | United Kingdom |
| 3532 | Darren Beaney | Brighton | | | |
| 3533 | june edwards | stourbridge | | | United Kingdom |
| 3534 | Tracey Myers | Warrington | | | United Kingdom |
| 3535 | michael waterworth | london | | sm1 2tu | United Kingdom |
| 3536 | debra molyneaux | royton, oldham | | ol2 5sw | United Kingdom |
| 3537 | Shirley Lindquist | Columbia | Missouri | 65203 | United States |
| 3538 | Linda Moore | Detroit | Michigan | 48224 | United States |
| 3539 | James McIntosh | Ann Arbor | Michigan | 48105 | United States |
| 3540 | Sondra York | Richardson | Texas | 75081 | United States |
| 3541 | April Ortiz | Albuquerque | New Mexico | 87114 | United States |
| 3542 | karen rock | bromyard | | hr7 4tp | United Kingdom |
| 3543 | john ming | liverpool | | | |
| 3544 | charlie puertas | London | | E8 1AP | United Kingdom |
| 3545 | Jennifer Williams | Wrexham | | | United Kingdom |
| 3546 | Joe Meyer | Amery | Wisconsin | 54001 | United States |
| 3547 | Stan Markley | | | M43 6JL | United Kingdom |
| 3548 | Patricia D'Ambrosio | Albany | California | 94706-146 | United States |
| 3549 | Dominic Joseph Radand | Milwaukee | Wisconsin | 53233 | United States |
| 3550 | Noanie Rofoli | So. Pasadena | California | 91030 | United States |
| 3551 | Grace Tiessen | Pasadena | California | 91103 | United States |
| 3552 | Janet Page | St Petersburg | Florida | 33704-330 | United States |
| 3553 | Pamela chivers | bristol | | BS15 3SG | United Kingdom |
| 3554 | martyn cass | Halifax | | | United Kingdom |
| 3555 | Gregory Neel | New Castle | Indiana | 47362 | United States |
| 3556 | Ian Lawson | Birmingham | | b658je | United Kingdom |
| 3557 | Sami Turetsky | Ormond Beach | Florida | 32176 | United States |
| 3558 | Sonia Goulding | Cilcain | | | |
| 3559 | annette knight | cornwall | | tr14 9jw | United Kingdom |
| 3560 | shirley gaut | morristown | Tennessee | 37814 | United States |
| 3561 | kevin harrington | Southend-on-Sea | | | United Kingdom |
| 3562 | Juliet Koprowska | York | | | United Kingdom |
| 3563 | Caroline Carter | Gravesend | | DA12 2QN | United Kingdom |
| 3564 | zoe knape | milton keynes | | mk13 7pu | United Kingdom |
| 3565 | Lorna Holmes | Hillsdale | Michigan | 49242 | United States |
| 3566 | Suzy Makai | Heathfeild | | tn 21 0ed | United Kingdom |
| 3567 | diane rodgers | Cushing | Oklahoma | 74023 | United States |
| 3568 | Edward Pawley | Perivale | | UB6 7PD | United Kingdom |
| 3569 | Aura Hazel | county durham | | DH62UL | United Kingdom |

Change.org Signatories

| 3570 | Laura Avant | Denver | Colorado | 80207 | United States |
|------|-------------|--------|----------|-------|---------------|
| 3571 | Charmaine Shannon | Latrobe | Pennsylvania | 15650 | United States |
| 3572 | Alice Jones | Inglewood | California | 90303 | United States |
| 3573 | Elaine Humphreys | Reigate | | | United Kingdom |
| 3574 | Susan Holmes | Wales | | LL32 8UT | United Kingdom |
| 3575 | Sheri Edwards | Knoxville | Tennessee | 37919 | United States |
| 3576 | Nathan Vogel | San Francisco | California | 94171 | United States |
| 3577 | Louise Mckenzie | Coventry | | | United Kingdom |
| 3578 | carmen cardenas | | | 66070 | Mexico |
| 3579 | BARK Bangor Animal Ri | Bangor | | bt20 | United Kingdom |
| 3580 | em milner | colchester, ESSEX | | CO3 3AQ | United Kingdom |
| 3581 | Kari Dyrdahl | Mounds View | Minnesota | 55112 | United States |
| 3582 | Clint McWilliams | DUNEDIN | Florida | 34698 | United States |
| 3583 | Carolyn Boyles | Cotati | California | 94931 | United States |
| 3584 | Rosa Wyatt | Felixstowe | | IP11 7HY | United Kingdom |
| 3585 | Elaine Franks | Carmarthen | | | |
| 3586 | Laura Campbell | Elgin | Illinois | 60120 | United States |
| 3587 | fritzi redgrave | tucson | Arizona | 85706 | United States |
| 3588 | Rebecca Fehily | Woodbridge | | | United Kingdom |
| 3589 | Jonathan Henderson | | | | |
| 3590 | Leda Contis | Berkeley | California | 94704 | United States |
| 3591 | Sara Bailey | Newport | | Np20 6fy | United Kingdom |
| 3592 | Neena Sessa | South San Fra | California | 94080 | United States |
| 3593 | Pauline Hinkson | Londonn | | SW16 3PB | United Kingdom |
| 3594 | Eunice Oliveira | Portugal | | | United Kingdom |
| 3595 | Susan Allen | Raleigh | North Carolina | 27612 | United States |
| 3596 | peter solt | chicago | Illinois | 60618 | United States |
| 3597 | Elizabeth Sawyer-Cunn | Altadena | California | 91001-413 | United States |
| 3598 | Sarah Vail | Oberlin | Ohio | 44074 | United States |
| 3599 | douglas laird | London | | SE15 3NN | United Kingdom |
| 3600 | P  Rigby | Liverpool | | L11 2TG | United Kingdom |
| 3601 | paula hackett | liverpool | | | |
| 3602 | Sheila Bell | Aberdeen | | | United Kingdom |
| 3603 | Beth Edwards | Lufkin | Texas | | United States |
| 3604 | Bob Blanding | Sebastian | Florida | 32958 | United States |
| 3605 | amy hudson | san rafael | California | 94901 | United States |
| 3606 | Art Hazelwood | San Francisco | California | 94118 | United States |
| 3607 | kasyo perrier | scituate | Massachusett | 2066 | United States |
| 3608 | Peter Harms | London | | | |
| 3609 | M. Allister Greene | Indianapolis | Indiana | 46260 | United States |
| 3610 | Fred Sapulpa | Tulsa | Oklahoma | 74115 | United States |
| 3611 | meg coleman | London | | | United Kingdom |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3612 | Jaime Nahman | Topanga | California | 90290 | United States |
| 3613 | Robert Kaiser | Whitefish | Montana | 59937 | United States |
| 3614 | Tony Settles | Houston | Texas | 77098 | United States |
| 3615 | Tamara Hayes | Milwaukee | Wisconsin | 53221 | United States |
| 3616 | Jeaneen Andretta | Florham Park | New Jersey | 7932 | United States |
| 3617 | Heather Clough | Ventura | California | 93003 | United States |
| 3618 | marguerite abramo | Stony Brook | New York | 11790 | United States |
| 3619 | M Leszczynski | Lapeer | Michigan | 48446 | United States |
| 3620 | Ruaidhri McLaughlin | Strabane | | BT82 9QX | United Kingdom |
| 3621 | Shelley Toye | Gales Ferry | Connecticut | 6335 | United States |
| 3622 | Judi Flanders | Penfield | New York | 14526 | United States |
| 3623 | Kevin Doherty | Birmingham | | | United Kingdom |
| 3624 | Eugene Alexander | Hummelstown | Pennsylvania | 17036 | United States |
| 3625 | John Smith | Los Angeles | California | 90026 | United States |
| 3626 | Den Socling | Jersey Shore | Pennsylvania | 17740 | United States |
| 3627 | Helen Ann Johnson | Eden Prairie | Minnesota | 55347 | United States |
| 3628 | Robin Peterson | Madera | California | 93638 | United States |
| 3629 | jean farrow | watford | | wd25 7eh | United Kingdom |
| 3630 | sharon oestreich | Chilton | Wisconsin | 53014 | United States |
| 3631 | Doug Ingram | Hove | | | United Kingdom |
| 3632 | Nicholas Gyngell | Sutton, London | | SM6 9DL | United Kingdom |
| 3633 | Lisa King | Sarasota | Florida | 34238 | United States |
| 3634 | Kathy Sorkin | Palm Beach Ga | Florida | 33418 | United States |
| 3635 | Kathy Ruopp | Chicago | Illinois | 60643 | United States |
| 3636 | Edward Thornton | Swarthmore | Pennsylvania | 19081-102 | United States |
| 3637 | ciar woods | belfast | | bt86bz | United Kingdom |
| 3638 | ORPHA DESS WILSON | REDONDO BEA | California | 90278 | United States |
| 3639 | Peter Wormley | New Berlin | Wisconsin | 53151 | United States |
| 3640 | Laura Nevins | Burns | Tennessee | 37029 | United States |
| 3641 | Helena Hamilton | Kemising | | TN15 6QZ | United Kingdom |
| 3642 | Robert Lazzarini | Mount Tabor | New Jersey | 7878 | United States |
| 3643 | Connie Colvin | Jackson Heigh | New York | 11369-213 | United States |
| 3644 | Grace Feldmann | Santa Barbara | California | 93105-978 | United States |
| 3645 | Winfield Scott | Syracuse | New York | 13203 | United States |
| 3646 | kim Ford | Bridgend | | CF31 5AW | United Kingdom |
| 3647 | Alexandra Loureiro | new providenc | New Jersey | 7974 | United States |
| 3648 | Steve Sugarman | Malibu | California | 90265 | United States |
| 3649 | John Sully | Ashland | Oregon | 97520-032 | United States |
| 3650 | stephen foster | w.midlands | | | United Kingdom |
| 3651 | Michael and Pamela Bri | Rancho Cordo | California | 95670 | United States |
| 3652 | shabz black | bournemouth | | bh9 3lw | United Kingdom |
| 3653 | Krishna Majmudar | Iselin | New Jersey | 8830 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3654 | Tiana Oyelayo | London | | | |
| 3655 | Kelleen Farrell | Placerville | California | 95667 | United States |
| 3656 | Jaipreet Deo | Aberdeen | | AB15 9NF | United Kingdom |
| 3657 | Sam Fargnoli | L.A. | California | 90034 | United States |
| 3658 | Rona Hendry | Peterborough | | PE6 7SP | United Kingdom |
| 3659 | gary groesbeck | sonora | California | 95370 | United States |
| 3660 | Patrick Niese | Batesville | Indiana | 47006 | United States |
| 3661 | Andrew Bassett | Cardiff | | | United Kingdom |
| 3662 | McGregor Hayslip | Hopland | California | 95449 | United States |
| 3663 | Deborah Rossum | Council Bluffs | Iowa | 51503 | United States |
| 3664 | elizabeth hegeman | ny | Alabama | 10024-482 | United States |
| 3665 | Jennifer Brigham | Bury St Edmunds | | | United Kingdom |
| 3666 | katrina child | san francisco | California | 94110 | United States |
| 3667 | Irene Duffy | Leonardtown | Maryland | 20650 | United States |
| 3668 | Ethan Fein | New York | New York | 10032 | United States |
| 3669 | Adam McLauchlan | Lagos | | | United Kingdom |
| 3670 | Rev Jalen Pope | nashville | Tennessee | 37207 | United States |
| 3671 | Bruce Eggum | Gresham | Wisconsin | 54128-897 | United States |
| 3672 | Matt Niekamp | Saint Henry | Ohio | 45883 | United States |
| 3673 | diana kliche | Long Beach | California | 90804 | United States |
| 3674 | janie matthews | Brooklyn | New York | 11211 | United States |
| 3675 | Anna Martinsson | London | | | United Kingdom |
| 3676 | Aileen Miles | Lilburn | Georgia | 30047 | United States |
| 3677 | D Row | miranda | California | 95553 | United States |
| 3678 | emelie earle | north branch | Michigan | 48461 | United States |
| 3679 | ramsey darling | ypsilanti | Michigan | 48197 | United States |
| 3680 | keith fannin | catlettsburg | Kentucky | 41129 | United States |
| 3681 | nicola morgan | tredegar | | | |
| 3682 | colette carr | london | | n32hd | United Kingdom |
| 3683 | Scott McFadden | Sand Springs | Oklahoma | 74063 | United States |
| 3684 | Michael  McGinnis | Phoenix | Arizona | 85016 | United States |
| 3685 | Jen Magnus | St Paul | Minnesota | 55104 | United States |
| 3686 | char laughon | montara | California | 94037 | United States |
| 3687 | Virginia Mendez | North Miami B | Florida | 33160 | United States |
| 3688 | susan wright | bradford | | | |
| 3689 | Hamzat Saba | Landover hills | Maryland | 20784 | United States |
| 3690 | Clyde Scalf | Deer Park | Washington | 99006 | United States |
| 3691 | Ronald Wild | Buxton | | SK176LS | United Kingdom |
| 3692 | Jordan McCreanor | Banbridge | | | United Kingdom |
| 3693 | Jim Frageman | stanton | California | 90680 | United States |
| 3694 | Raymond Smullyan | Elka Park | New York | 12427 | United States |
| 3695 | Opal Hilty | Arvada | Colorado | 80002 | United States |

Change.org Signatories

| 3696 | Carole Hughes | Manchester | | M45 7FP | United Kingdom |
|------|---------------|------------|---|---------|----------------|
| 3697 | Sharyn Dreyer | Denver | Colorado | 80206 | United States |
| 3698 | ian richmond | Moraga, CA | | | |
| 3699 | Sue Henderson | Manchester | | | United Kingdom |
| 3700 | Claire Conley | Lexington | Kentucky | 40505 | United States |
| 3701 | Kasie Brown | Austin | Texas | 78741 | United States |
| 3702 | Carol Sanderson | Bainbridge Isla | Washington | 98110 | United States |
| 3703 | Edward Kealey | Buckingham | | MK18 1BY | United Kingdom |
| 3704 | Jacques Zakin | Dublin | Ohio | 43017 | United States |
| 3705 | Patricia Daly | Clyro | | HR3 5SZ | United Kingdom |
| 3706 | Guillermina  Yáñez | México | Maine | 079l18 | United States |
| 3707 | Ann west | helensburgh | | G84 8 EZ | United Kingdom |
| 3708 | S Calver | Salford | | | United Kingdom |
| 3709 | Sonia Noemi Cross | North Highland | California | 95660 | United States |
| 3710 | Mike Moscoe | Vancouver | Washington | 98685-492 | United States |
| 3711 | Sabrina Pinto | Rumelange | | | Luxembourg |
| 3712 | Elizabeth Thomas | Worthing | | BN14 9HA | United Kingdom |
| 3713 | kimberly klotkowski | brighton | Michigan | 48116 | United States |
| 3714 | ivor bell | belfast | | | |
| 3715 | Laurie  Derr | Orefield | Pennsylvania | 18069 | United States |
| 3716 | Corey Eib | Laguna Beach | California | 92651 | United States |
| 3717 | maria zachariou | nuneaton | | cv114qu | United Kingdom |
| 3718 | frank christian | arlington | Texas | 76015 | United States |
| 3719 | Robert stone | northridge | California | 91343 | United States |
| 3720 | calvin Mahesh | Woodford Green | | | United Kingdom |
| 3721 | Amanda  Doveatt | Naperville | Illinois | 60565 | United States |
| 3722 | Aine O'Neill | London | | SW15 7HY | United Kingdom |
| 3723 | Birgit Miller | Littlehampton | | | United Kingdom |
| 3724 | John Drum | San Francisco | California | 94109 | United States |
| 3725 | Gabrielle Megias | Tallahassee | Florida | 32304 | United States |
| 3726 | Carol Roche | Napa | California | 94558 | United States |
| 3727 | Elizabeth Jaeger | Tucson | Arizona | 85719 | United States |
| 3728 | Kelly Brooks | Tinley Park | Illinois | 60477 | United States |
| 3729 | stefan belza | new britain | Connecticut | 6053 | United States |
| 3730 | Eve Martin | herts | | | |
| 3731 | Kathryn LeMosy | Paris | Illinois | 61944 | United States |
| 3732 | Chris Cole | Omaha | Nebraska | 68154 | United States |
| 3733 | karen  Bowen_Carter | Maidstone | | | United Kingdom |
| 3734 | nicholas conte | matawan, | New Jersey | 7747 | United States |
| 3735 | Norman Hood | Dallas | Texas | 75238 | United States |
| 3736 | earl hansen | dallas | Texas | 75248 | United States |
| 3737 | Michelle Miranda | Santa Cruz | California | 95062 | United States |

Change.org Signatories

| 3738 | rhonda lawford | morris | Illinois | 60450-737 | United States |
|------|----------------|--------|----------|-----------|---------------|
| 3739 | Matthew Kerby | Torquay | | | United Kingdom |
| 3740 | Linda Kasim | ABERDEEN | | | United Kingdom |
| 3741 | jean saxby | ellesmere port | | ch66 1rz | United Kingdom |
| 3742 | Annie McMahon | Clarkdale | Arizona | 86324 | United States |
| 3743 | Chris Drumright | Murfreesboro | Tennessee | 37130 | United States |
| 3744 | Carl Lingard | Manchester | | | United Kingdom |
| 3745 | Ellen McConnell | Sayreville | New Jersey | 8872 | United States |
| 3746 | sabel long | columbus | Indiana | 47203 | United States |
| 3747 | Tim Ralph | Portsmouth | | | United Kingdom |
| 3748 | Robert Brehm | Maryville | Tennessee | 37803 | United States |
| 3749 | Julia Adkins | Napa | California | 94559 | United States |
| 3750 | otis joiner | parrish | Florida | 34219 | United States |
| 3751 | Chad Townsend | Albuquerque | New Mexico | 87109 | United States |
| 3752 | RedElisa Mendoza | No.Miami | Florida | 33161 | United States |
| 3753 | Estrella Zamodio | san jose | California | 95127 | United States |
| 3754 | Jill McArdle | Llanfairfechan | | LL33 0ET | United Kingdom |
| 3755 | herb white | colorado sprin | Colorado | 80909 | United States |
| 3756 | Lee Watts | Atlanta | Georgia | 30316 | United States |
| 3757 | Michael Guenza | SF | California | 94118 | United States |
| 3758 | ANDREW GIBSON | Norwich | | | United Kingdom |
| 3759 | Teresa Sullivan | Los Angeles | California | 90065 | United States |
| 3760 | Rebecca Pois | Greeley | Colorado | 80631 | United States |
| 3761 | Tonya Andreacchio | Port St Lucie | Florida | 34984 | United States |
| 3762 | Lauri Riordan | Sun City West | Arizona | 85375 | United States |
| 3763 | Matthew Livingston | Century | Florida | 32535 | United States |
| 3764 | Gary Adkins | Salt Lake Cty | Utah | 84111 | United States |
| 3765 | James Cructhley | London | | | United Kingdom |
| 3766 | ted waghorn | Worcester | | wr26bp | United Kingdom |
| 3767 | Joe Gallagher | Los Angeles | California | 90046 | United States |
| 3768 | Tawfik Barhoum | Tampa | Florida | 33602 | United States |
| 3769 | dana gaynor | bath | Pennsylvania | 18014 | United States |
| 3770 | Steve McCredie | Newcastle-under-Lyme | | | United Kingdom |
| 3771 | Joyce Wheaton | Willits | California | 95490 | United States |
| 3772 | Anna Morton | glasgow | | G120JT | United Kingdom |
| 3773 | Dina Carrisalez | Perrysburg | Ohio | 43551 | United States |
| 3774 | rachel christian | mansfield | | ng18 5qp | United Kingdom |
| 3775 | Jill Nicholas | Penfield | New York | 14526 | United States |
| 3776 | Eric Bayon | San Jose | California | 95124 | United States |
| 3777 | jesus mu?oz valero | barcelona | Massachusett: | 8980 | United States |
| 3778 | Joan Kinder | Eastbourne | | | United Kingdom |
| 3779 | Janice Burdick | Eugene | Oregon | 97404 | United States |

Change.org Signatories

| 3780 | Caroline Hobbs | Bradford | | BD21 4RJ | United Kingdom |
|------|----------------|----------|--|----------|----------------|
| 3781 | Claire Seddon | Merseyside | | L34 1ln | United Kingdom |
| 3782 | Ira Gerard | S. Elgin | Illinois | 60177 | United States |
| 3783 | mary follin | st.helens | | wa11 9dd | United Kingdom |
| 3784 | Rosemary Payne | Reading | | rg6 7lt | United Kingdom |
| 3785 | Kristofer Craig | Cambuslang | | | United Kingdom |
| 3786 | Robert Orlando | Cooperstown | New York | 13326 | United States |
| 3787 | Diana Coriat | Brooklyn | New York | 11231 | United States |
| 3788 | Rebecca Patterson | Stockton | California | 95205 | United States |
| 3789 | Jean Zeibak | Summerland | California | 93067 | United States |
| 3790 | Doni Taylor | Baltimore | Maryland | 21217 | United States |
| 3791 | Ms Steffi | great yarmouth | | | |
| 3792 | Melissa Hillen | Romney | West Virginia | 26757 | United States |
| 3793 | Dave Bruker | Bloomington | Indiana | 47401 | United States |
| 3794 | Rui Goncalves | London | | | United Kingdom |
| 3795 | Evette Pike | WPB | Florida | 33411 | United States |
| 3796 | Hamja Ahsan | London | | SW17 8HH | United Kingdom |
| 3797 | vivian voss | fort washingto | Maryland | 207244 | United States |
| 3798 | Cosmo Bua | Pacific Grove | California | 93950 | United States |
| 3799 | Robert Gabriel | Olympia | Washington | 98506 | United States |
| 3800 | Milli T | london | | n5 2jd | United Kingdom |
| 3801 | Anthony Capobianco | Bethel Park | Pennsylvania | 15102 | United States |
| 3802 | Alfred Montgomery | Doraville | Georgia | 30340 | United States |
| 3803 | Louise Armour | Stockport | | SK6 2EE | United Kingdom |
| 3804 | Marcus Love | Miwaukee | Wisconsin | 53216 | United States |
| 3805 | Jack Jankowiak | Bury | | | United Kingdom |
| 3806 | Pauline Muldoon | Liverpool | | L 23 2ST | United Kingdom |
| 3807 | Omar Quijano | Bradenton | Florida | 34203 | United States |
| 3808 | Margaret Parsons | Whitby | | ch66 2ux | United Kingdom |
| 3809 | Giles Naticchi | blackpool | | FY2 9PS | United Kingdom |
| 3810 | Barbara Casey | Burlingame | California | 94010 | United States |
| 3811 | mary Gibbs | West Fork | Arkansas | 72774 | United States |
| 3812 | Mobin Kiadeh | London | | | United Kingdom |
| 3813 | James Butler | Richmond | Indiana | 47374 | United States |
| 3814 | Samantha Becker | Los Angeles | California | 90077 | United States |
| 3815 | Emil Jimmy Jakob Klein | N Y | New York | 15321 | United States |
| 3816 | Josephine Goffe | stafford | | ST18 0RN | United Kingdom |
| 3817 | Paul Castañeda Martíne | Ensenada | California | 22890 | United States |
| 3818 | Richard Redford | | | 95070 | United States |
| 3819 | Linda Brebner | Rochester | New York | 14620 | United States |
| 3820 | Emilda Garc?a | Norman | Oklahoma | 73072 | United States |
| 3821 | Patricia Pruitt | Oak Park | Illinois | 60302 | United States |

Change.org Signatories

| 3822 | caroline rose | Glasgow | | | United Kingdom |
|------|---------------|---------|---|---|----------------|
| 3823 | Millie B | London | | | United Kingdom |
| 3824 | Steven Southey | Great Yarmouth | | | United Kingdom |
| 3825 | Tara  Polk | Fort Lee | Virginia | 23801 | |
| 3826 | Brooke Quast | Covington | Louisiana | 70435 | United States |
| 3827 | Yvonne Street | Shrewsbury | | SY2 5UE | United Kingdom |
| 3828 | Vanessa Fraide | Arlington | Texas | 76006 | United States |
| 3829 | Theresa M. Campbell | Madison Heigh | Michigan | 48071 | United States |
| 3830 | michele labrie | sebasyian | Florida | 32976 | United States |
| 3831 | Rachel BEVAN | Pontypool | | | United Kingdom |
| 3832 | Fred Schwartz | Merion Station | Pennsylvania | 19066 | United States |
| 3833 | Ivy Taylor | Terre Haute | Indiana | 47803 | United States |
| 3834 | Jeannie Holland | Seattle | Washington | 98119 | United States |
| 3835 | sophie caseley | London | | NW5 1RD | United Kingdom |
| 3836 | E Fredric | Eugene | Oregon | 97402 | United States |
| 3837 | kendrick francis | crowley | Louisiana | 70526 | United States |
| 3838 | Patrick Schmitt | Washington | District Of Col | 20005 | United States |
| 3839 | Norma McNaught | Glasgow | | G43 2EF | United Kingdom |
| 3840 | Beverly Linton | Arlington | Massachusett | 2476 | United States |
| 3841 | Scott Pauli | De Forest | Wisconsin | 53532 | United States |
| 3842 | morag stewart | carnoustie | | DD7 6LW | United Kingdom |
| 3843 | Fukiko Stuart | Norfolk | | PE30 TTS | United Kingdom |
| 3844 | tricia donegan | Erskine, Scotland, United Kingdom | | | United Kingdom |
| 3845 | Janice Rogers | Port Arthur | Texas | 77643 | United States |
| 3846 | Hector Macpherson | London | | | |
| 3847 | Edward Vernier | Ortonville | Michigan | 48462 | United States |
| 3848 | angelia hamilton | Fayetteville | North Carolina | 28303-3690 | |
| 3849 | julia caceres | Fort Lauderda | Florida | 33326 | United States |
| 3850 | Debbie Rouse | Freeport | Illinois | 61032 | United States |
| 3851 | Lois Melegari | Deerbrook | Wisconsin | 54424 | United States |
| 3852 | Lynda Vickers | SOUTH WALES | | | United Kingdom |
| 3853 | P Lee | Decatur | Georgia | 30032 | United States |
| 3854 | Marvin Stone | Stonehaven | | | United Kingdom |
| 3855 | Brenda Norton | Glasgow | | G61 1JQ | United Kingdom |
| 3856 | Tyler  Flynt | apopka | Florida | 32703 | United States |
| 3857 | Gautam Bose | Downers Grov | Illinois | 60515 | United States |
| 3858 | sue white | maylene | Alabama | 35114 | United States |
| 3859 | Victoria Folino | Latham | New York | 12110 | United States |
| 3860 | Juli McCormick | Minneapolis | Minnesota | 55416 | United States |
| 3861 | michael parks | wilmington | Delaware | 19810 | United States |
| 3862 | Linda Noyes | Key Largo | Florida | 33037 | United States |
| 3863 | WENDY OREWYLER | LAKE WORTH | Florida | 33449 | United States |

Change.org Signatories

| 3864 | Andrea Giolli | Aurora | Colorado | 80013 | United States |
| 3865 | stephen brown | Falkirk | | | United Kingdom |
| 3866 | Walt Kleine | Oakland | California | 94608 | United States |
| 3867 | johanne  cantu | magnolia | Texas | 77355 | United States |
| 3868 | Tony Bun | Houston | Texas | 77035 | United States |
| 3869 | James Rowbottom | London | | | |
| 3870 | Geoffrey bruce | Arvada | Colorado | 80002 | United States |
| 3871 | Kristen Sonntag | Chicago | Illinois | 60643 | United States |
| 3872 | Crisse Chambers | London | Alabama | W10 4HP | United Kingdom |
| 3873 | Bruno diamond | London | | | United Kingdom |
| 3874 | Laura Manges | Berea | Kentucky | 40403 | United States |
| 3875 | Steve Garland | Leeds | | LS11 6HW | United Kingdom |
| 3876 | Phyl Hutton | UK | | CA 15 7SR | United Kingdom |
| 3877 | sarah Sharp | Leighton Buzzard | | LU7 4AU | United Kingdom |
| 3878 | Doris Aquije | Orlando | Florida | 32824 | United States |
| 3879 | Marissa Martinez | Santa Clara | California | 95050 | United States |
| 3880 | Alejandra Morales | New Bern | North Carolina | 28562 | United States |
| 3881 | Denise Romesburg | Phoenix | Arizona | 85021 | United States |
| 3882 | Rachael Howard | Glens Falls | New York | 12801 | United States |
| 3883 | Gladys Carrasquillo-Tav | Rutherford | New Jersey | 7070 | United States |
| 3884 | marie podolanski | blackpool | | FY1 2NR | United Kingdom |
| 3885 | Margaret Woldu | London | | N9 7JU | United Kingdom |
| 3886 | Penny Marsh | Oxford | | OX3 7PZ | United Kingdom |
| 3887 | Virginia Black | Charlotte CH | Virginia | 23923 | United States |
| 3888 | Leo Kucewicz | Phoenixville | Pennsylvania | 19460-592 | United States |
| 3889 | Kayden Burkholder | Aiea | Hawaii | 96701 | United States |
| 3890 | Tara Verbridge | Windsor | Oregon | 47734 | United States |
| 3891 | Eduardo de Olazabal | Santa Fe (Cap | Arkansas | 3000 | United States |
| 3892 | jean german | dyffryn ardudwy | | ll44 2dw | United Kingdom |
| 3893 | Iris Morketter | San Diego | California | 92115 | United States |
| 3894 | ginger patin | alexandria | Louisiana | 71301 | United States |
| 3895 | Sister Avril Pauline Lan | St. Andrews, | Washington | KY16 8BX | United Kingdom |
| 3896 | claire E | LONDON | | | |
| 3897 | Michael Gennarelli | Plano | Texas | 75023 | United States |
| 3898 | Jason Schaffer | Fort Worth | Texas | 76132 | United States |
| 3899 | Hester Seddon | Glastonbury | | BA6 8AU | United Kingdom |
| 3900 | Gerald McKelvey | Manteca | California | 95336-509 | United States |
| 3901 | Beth Steger | Northbrook | Illinois | 60062 | United States |
| 3902 | Brock Mey | Boston | Massachusett | 2122 | United States |
| 3903 | Stephen Kleykamp | Mason | Ohio | 45040 | United States |
| 3904 | Elizabeth Watts | Lynbrook | New York | 11563 | United States |
| 3905 | robert cote | kankakee | Illinois | 60901 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3906 | Ted Sebastian | Surprise | Arizona | 85374 | United States |
| 3907 | Gloria Fiorini | Riverton | Wyoming | 82501-371 | United States |
| 3908 | Keith Boore | Lowestoft | | | United Kingdom |
| 3909 | Ludgi Balan | Deer Park | New York | 11729 | United States |
| 3910 | Henn Bea | perth | | ph28er | United Kingdom |
| 3911 | dj powers | Golf | Illinois | 60029 | United States |
| 3912 | Lynne Adrian | Tuscaloosa | Alabama | 35404 | United States |
| 3913 | S B | Akron | Ohio | 44312 | United States |
| 3914 | Katie Grause | Indianapolis | Indiana | 46226 | United States |
| 3915 | Dominic Libby | Milton | New Hampshir | 3851 | United States |
| 3916 | Michael Molder | Newberry | South Carolina | 29108 | United States |
| 3917 | Barbara Milano | Bayside | New York | 11360 | United States |
| 3918 | Sharon Canty | Jacksonville | North Carolina | 28546 | United States |
| 3919 | Liz Dyer | Alexandria | Virginia | 22307 | United States |
| 3920 | Vince Tyszka | Allen Park | Michigan | 48101 | United States |
| 3921 | jorge fernandez | mcallen | Texas | 78501 | United States |
| 3922 | Jacob Hochman | Coral Springs | Florida | 33065 | United States |
| 3923 | Virginia Bennett | Honolulu, | Hawaii | 96822 | United States |
| 3924 | Helgaleena Healingline | monona | Wisconsin | 53716 | United States |
| 3925 | Ryan Taylor | London | | | |
| 3926 | Gabriel Alfonso | Bell | California | 90201 | United States |
| 3927 | Jose Ruiz | Lamont | California | 93241 | United States |
| 3928 | Valerie Ralston | Mi Wuk Village | California | 95346 | United States |
| 3929 | jacqui obrien | united kingdom | | | |
| 3930 | Jennifer Dubois | Millbury | Massachusett: | 1527 | United States |
| 3931 | Dominique Wagner | Orpington | | br52rp | United Kingdom |
| 3932 | Kalsang choedon | Ridgewood | New York | 11385 | United States |
| 3933 | Micheal Moffat | Lincoln | Alabama | 35988 | United States |
| 3934 | Charles Muehlhof | Danville | Pennsylvania | 17821-858 | United States |
| 3935 | John Maher | Liverpool | | | United Kingdom |
| 3936 | Elmallah Kuluazeem | Riverside | California | 92503 | United States |
| 3937 | Jody Gibson | Des Moines | Iowa | 50315 | United States |
| 3938 | Roberta Limoli-barufald | Burlington | Massachusett: | 1803 | United States |
| 3939 | barbara drecker | nyc | New York | 10028 | United States |
| 3940 | Diana Urbon | round lake bea | Illinois | 60073 | United States |
| 3941 | Brenda Gearhart | loveland | Ohio | 45140 | United States |
| 3942 | Shane Spicer | Paris | Tennessee | 38242 | United States |
| 3943 | Isatou Sarr | Frisco | Texas | 75035 | United States |
| 3944 | Helen McGrail | staten island | New York | 10314 | United States |
| 3945 | Joseph DiFrancesco | La Quinta | California | 92253 | United States |
| 3946 | kathy miller | elkhart | Indiana | 46514 | United States |
| 3947 | Carmen Chacon | Pocatello | Idaho | 83202 | United States |

Change.org Signatories

| | | | | | |
|---|---|---|---|---|---|
| 3948 | Christine Mueller | milwaukee | Wisconsin | 53215 | United States |
| 3949 | misty blizzard | fayetteville | Pennsylvania | 17222 | United States |
| 3950 | Michelle Nethersole | Levittown | New York | 11756 | United States |
| 3951 | Wanda Parker | Gadsden | Alabama | 35901 | United States |
| 3952 | Karin Cummings | Salem | Massachusetts | 1970 | United States |
| 3953 | Patricia Syvanen | Brewster | Massachusetts | 2631 | United States |
| 3954 | Cheryl Townsend | KENT | Ohio | 44240 | United States |
| 3955 | Diana Gooch | Chatham | | ME4 5NG | United Kingdom |
| 3956 | David Strasser | Westlake | Ohio | 44145 | United States |
| 3957 | William & Marianne She | Mountain Hom | Arkansas | 72653 | United States |
| 3958 | Sean Lindsey | Calhoun | Georgia | 30701 | United States |
| 3959 | Matt Lunn | Petaluma | California | 94952 | United States |
| 3960 | Josh Miner | Camillus | New York | 13031 | United States |
| 3961 | Mustafa Yasser Raee | London | | | United Kingdom |
| 3962 | Mathew Christianson | Eureka | California | 95501 | United States |
| 3963 | Corinne Smith | Clinton | Tennessee | 37716 | United States |
| 3964 | Les Rout | East Lansing | Michigan | 48823 | United States |
| 3965 | Nishant Patel | Washington | District Of Col | 20010 | United States |
| 3966 | Ruth Fannin | Fairborn | Ohio | 45324 | United States |
| 3967 | Kam Dapron | Camarillo | California | 93012 | United States |
| 3968 | Yasiu Kruszynski | Chicago | Illinois | 60613-001 | United States |
| 3969 | Sharon Tipton | Irvine | California | 92614 | United States |
| 3970 | REBECCA SUTTON | london | | | |
| 3971 | Debby Rabold | Effort | Pennsylvania | 18330 | United States |
| 3972 | Shannon Collins | Brighton | Massachusetts | 2135 | United States |
| 3973 | Juan Santamaria | Fort Worth | Texas | 76137 | United States |
| 3974 | Mai Amrose | Ann Arbor | Michigan | 48103 | United States |
| 3975 | Vincent Kershaw | fort collins | Colorado | 80524 | United States |
| 3976 | June Levier | Topeka | Kansas | 66608 | United States |
| 3977 | Sophie Andar | New York | New York | 10012 | United States |
| 3978 | Kristian Kurti | Kom?rom | | | Slovakia |
| 3979 | Matthew D'Addio | Tiverton | Rhode Island | 2878 | United States |
| 3980 | gina shabi | waukesha | Wisconsin | 53186 | United States |
| 3981 | Chad Phriday | Sangre Grande | | 0 | Trinidad and Tob |
| 3982 | Naomi Madsen | New York | New York | 10002-462 | United States |
| 3983 | Kelli Fisher | Deland | Florida | 32720 | United States |
| 3984 | suzanne sparks | archer | Florida | 32618 | United States |
| 3985 | Rinus Vuylsteke | Antwerpen | | | Belgium |
| 3986 | Jonathan Beck | Beveren | | | Belgium |
| 3987 | Fien Brouwers | Lier | | | Belgium |
| 3988 | JD Adam | American Cany | California | 94503 | United States |
| 3989 | Sabine Engelhardt | | | 72108 | Germany |

Change.org Signatories

| 3990 | Jolien Remmerie | Gullegem | | | |
|------|-----------------|----------|---|---|---|
| 3991 | Karmen Ross | New York | New York | 10012 | United States |
| 3992 | Carne Ross | New York | New York | 10002 | United States |
| 3993 | Olga Cunninghan | Chicago | Illinois | 60609 | United States |
| 3994 | Timothy Kasten | Montpelier | Vermont | 5602 | United States |
| 3995 | Rikki Jong | Brussel | | 1000 | Belgium |
| 3996 | Marilyn Payne | Washington | District Of Col | 20017 | United States |
| 3997 | suzanne mills | sullivan | Missouri | 63080 | United States |
| 3998 | Carly Gutierrez | San Diego | California | 92105 | United States |
| 3999 | greg birkett | Joliet | Illinois | 60433 | United States |
| 4000 | tonatiuh ayala | Chicago | Illinois | 60626 | United States |
| 4001 | Clifford Potts | Fort Worth | Texas | 76137 | United States |
| 4002 | Rachel Azzarello | Chicago | Illinois | 60647 | United States |
| 4003 | Emma Rosenthal | Los Angeles | California | 90026 | United States |
| 4004 | David Sowards | Aspen Hill | Maryland | 20853 | United States |
| 4005 | natalie wahlberg | chicago | Illinois | 60609 | United States |
| 4006 | Claire Hoffman | Chicago | Illinois | 60629 | United States |
| 4007 | Tonya Monroe | mattoon | Illinois | 61938 | United States |
| 4008 | Michelle Guzman | Bloomington | Illinois | 61701 | United States |
| 4009 | michael scally | Griffith | Indiana | 46319 | United States |
| 4010 | noelia herrera | chicago | Alabama | 60656 | United States |
| 4011 | Susan Balmer | Chicago | Illinois | 60626 | United States |
| 4012 | Mary Jaeger-Voss | Henry | Illinois | 61537 | United States |
| 4013 | Dana Hanaman | Coloma | Wisconsin | 54930 | United States |
| 4014 | faten dabis | Chicago | Illinois | 60657 | United States |
| 4015 | Matthew Hooker | San Pedro | California | 90731 | United States |
| 4016 | Vincent DiPaolo | Churchville | Pennsylvania | 18966 | United States |
| 4017 | Melanie Elward | Bouctouche | | E4S 3S6 | Canada |
| 4018 | Tieg Alexander | Chicago | Illinois | 60613 | United States |
| 4019 | berny allain | cocagne | | e4r3e3 | Canada |
| 4020 | Teresa Mattix | saint john | | e2j 1n5 | Canada |
| 4021 | Antonia leslie | Dublin 9 | | IRL | Ireland |
| 4022 | Janet Reeves | Aurora | Illinois | 60506 | United States |
| 4023 | Rady Ananda | Columbus | Ohio | 43201 | United States |
| 4024 | Michael Mills | Surrey | | V3s1y5 | Canada |
| 4025 | Mike Ryan | Zurich | | | Switzerland |
| 4026 | Robert Martin | Houston | Texas | 77055 | United States |
| 4027 | Ann Celano | New Orleans | Louisiana | 70119 | United States |